2024-1504, 2024-1566

---

**UNITED STATES COURT OF APPEALS FOR THE FEDERAL CIRCUIT**

---

**CVB, INC.,**
*Plaintiff-Appellant*

v.

**UNITED STATES,**
*Defendant-Cross-Appellant*

**BROOKLYN BEDDING, LLC, CORSICANA MATTRESS CO., ELITE COMFORT SOLUTIONS, FXI, INC., INNOCOR, INC., KOLCRAFT EN-TERPRISES, INC., LEGGETT & PLATT, INC., INTERNATIONAL BROTHERHOOD OF TEAMSTERS, UNITED STEEL, PAPER AND FOR-ESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL AND SERVICE WORKERS INTERNATIONAL UNION, AFL-CIO,**
*Defendants-Appellees*

---

Appeals from the United States Court of International Trade in
No. 1:21-cv-00288-SAV, Judge Stephen Alexander Vaden

---

**NONCONFIDENTIAL PRINCIPAL BRIEF OF CVB, INC.**

Geoffrey M. Goodale
Andrew R. Sperl
Lauren E. Wyszomierski
**DUANE MORRIS LLP**
901 New York Avenue NW
Suite 700 East
Washington, DC 20001
(202) 776-5211

Dated: June 21, 2024          *Counsel to Plaintiff-Appellant CVB, Inc.*

# UNITED STATES COURT OF APPEALS
# FOR THE FEDERAL CIRCUIT

## CERTIFICATE OF INTEREST

| | |
|---|---|
| **Case Number** | 2024-1504, 2024-1566 |
| **Short Case Caption** | CVB, Inc. v. US |
| **Filing Party/Entity** | CVB, Inc. |

---

**Instructions:**

1. Complete each section of the form and select none or N/A if appropriate.

2. Please enter only one item per box; attach additional pages as needed, and check the box to indicate such pages are attached.

3. In answering Sections 2 and 3, be specific as to which represented entities the answers apply; lack of specificity may result in non-compliance.

4. Please do not duplicate entries within Section 5.

5. Counsel must file an amended Certificate of Interest within seven days after any information on this form changes.  Fed. Cir. R. 47.4(c).

---

I certify the following information and any attached sheets are accurate and complete to the best of my knowledge.

Date: 06/21/2024

Signature: /s/ Geoffrey M. Goodale

Name: Geoffrey M. Goodale

**FORM 9. Certificate of Interest**

Form 9 (p. 2)
March 2023

| 1. Represented Entities. Fed. Cir. R. 47.4(a)(1). | 2. Real Party in Interest. Fed. Cir. R. 47.4(a)(2). | 3. Parent Corporations and Stockholders. Fed. Cir. R. 47.4(a)(3). |
|---|---|---|
| Provide the full names of all entities represented by undersigned counsel in this case. | Provide the full names of all real parties in interest for the entities. Do not list the real parties if they are the same as the entities.<br><br>☑ None/Not Applicable | Provide the full names of all parent corporations for the entities and all publicly held companies that own 10% or more stock in the entities.<br><br>☑ None/Not Applicable |
| CVB, Inc. | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

☐   Additional pages attached

**4. Legal Representatives.** List all law firms, partners, and associates that (a) appeared for the entities in the originating court or agency or (b) are expected to appear in this court for the entities. Do not include those who have already entered an appearance in this court. Fed. Cir. R. 47.4(a)(4).

☐     None/Not Applicable          ☑     Additional pages attached

| See Attachment A | | |
|---|---|---|
| | | |
| | | |

**5. Related Cases.** Other than the originating case(s) for this case, are there related or prior cases that meet the criteria under Fed. Cir. R. 47.5(a)?

☑   Yes (file separate notice; see below)     ☐   No     ☐   N/A (amicus/movant)

If yes, concurrently file a separate Notice of Related Case Information that complies with Fed. Cir. R. 47.5(b). **Please do not duplicate information.** This separate Notice must only be filed with the first Certificate of Interest or, subsequently, if information changes during the pendency of the appeal. Fed. Cir. R. 47.5(b).

**6. Organizational Victims and Bankruptcy Cases**. Provide any information required under Fed. R. App. P. 26.1(b) (organizational victims in criminal cases) and 26.1(c) (bankruptcy case debtors and trustees). Fed. Cir. R. 47.4(a)(6).

☑     None/Not Applicable          ☐     Additional pages attached

| | | |
|---|---|---|
| | | |

# ATTACHMENT A

**Attachment A to Certificate of Interest**
**CAFC No. 2024-1504, 2024-1566**

The names of all law firms and the partners or associates that appeared for the party or amicus now represented by me in the trial court or agency or are expected to appear in this court are:

*Appearing before this Court*:

**Duane Morris LLP**
Geoffrey M. Goodale, Partner
Andrew R. Sperl, Partner
Lauren E. Wyszomierski, Associate
Taylor J. Hertzler, Associate

*Before trial court or agency*:

**Duane Morris LLP**
Geoffrey M. Goodale, Brian H. Pandya, Andrew R. Sperl, Ryan M. Eletto, Nathan J. Heeter, and Lauren E. Wyszomierski

**Larson LLP**
Stephen G. Larson, Robert C. O'Brien, and Paul A. Rigali

# TABLE OF CONTENTS

STATEMENT OF RELATED CASES ..................................................1

JURISDICTIONAL STATEMENT .....................................................2

STATEMENT OF THE ISSUES.........................................................3

STATEMENT OF THE CASE............................................................4

I.     Procedural Background ........................................................4

II.    Factual Background ..............................................................6

     A.     The U.S. mattress industry and U.S. mattress market are highly segmented between boxed mattresses and flat-packed mattresses. ..................................................................6

          1.     MiBs and FPMs are significantly different products.................6

          2.     There is significant specialization between domestic producers of boxed mattresses and flat-packed mattresses. ......................10

          3.     Purchasers of boxed mattresses and flat-packed mattresses are specialized and have distinct preferences between mattress types. .........................................................................11

     B.     Subject imports have not had adverse effects on U.S. producers, including U.S. producers who exclusively manufacture boxed mattresses. .......................................................................14

SUMMARY OF THE ARGUMENT .....................................................20

ARGUMENT ..................................................................................23

I.     Legal Standard and Standard of Review .......................................23

II.    The Commission ignored and manipulated the evidence in determining that the U.S. Market is not sharply segmented and that competition between the MiB and FPM segments is not highly attenuated. ..................................................................25

A.      The Commission manipulated data to minimize the specialization that exists between domestic producers of FPMs and MiBs. ...................................................................27

B.      The Commission ignored evidence establishing significant specialization among purchasers of FPMs and MiBs and purchaser preferences for either FPMs or MiBs. ...............................30

C.      The Commission was misleading in its discussion of survey data ...................................................................32

D.      The Commission's manipulation and disregard of evidence is fatal to its affirmative injury determination. ........................................33

III.      The Court of International Trade erred in affirming the Commission's affirmative injury determination on the basis of its cursory, alternative holding. ...................................................................38

A.      The alternative holding ignores substantial evidence that demonstrates the health of domestic MiB production. ......................39

B.      The Commissions' alternative holding does not allow its errors to be dismissed as harmless...................................................48

CONCLUSION ...................................................................54

**CONFIDENTIAL MATERIAL OMITTED**

The material omitted on page 10 describes specific numbers of producers providing particular U.S. Producer Questionnaire responses. The material omitted in footnote 1 on page 10 is the names of two mattress producers. The material omitted on page 11 is a descriptor of specific mattress production figures, and a specific percentage of relative market share. The material omitted on page 12 is the names of specific purchasers. The material omitted on page 14 is specific percentages of mattress consumption across the period of investigation. The material omitted on page 15 is specific market share percentages. The material omitted on page 16 is a descriptor of the size of a share of U.S. consumption. The material omitted on page 17 is descriptors of shares and specific percentages of shares of the boxed mattress and flat-packed mattress market segments. The material omitted on page 29 is a descriptor of specific mattress production figures. The material omitted on page 31

is the name of a specific purchaser. The material omitted on page 33 is a percentage from a proprietary sleep study. The material omitted on page 41 is specific percentage declines of certain domestic sales prices. The material omitted at the top of page 42 is a specific product number, and a descriptor of a specific quantity of mattresses imported. The material in the middle of page 42 is specific percentage changes in certain sales prices, the corresponding product numbers that experienced the sales price changes, and a description of the magnitude of the sales price change. The material omitted on page 44 is specific percentages of U.S. consumption of boxed mattresses and specific percentages of shares of boxed mattress shipments.

# TABLE OF AUTHORITIES

**Page(s)**

<span style="font-variant: small-caps;">Cases</span>

*Allegheny Ludlum Corp. v. United States*
  287 F.3d 1365 (Fed. Cir. 2002) ........................................................25

*Allentown Mack Sales & Serv., Inc. v. NLRB*
  522 U.S. 359 (1998).............................................................. 29, 34-35

*Altx, Inc. v. United States*
  370 F.3d 1108 (Fed. Cir. 2004) ..................................................25, 35

*Anshan Iron & Steel Co., Ltd. v. United States*
  358 F. Supp. 2d 1236 (Ct. Int'l Trade 2004) ......................................37

*Blast Furnace Coke from China and Japan*
   Inv. Nos. 731-TA-951-952, USITC Pub. 3619 (Aug. 2003)...........................26

*Bratsk Aluminum Smelter v. United States*
  444 F.3d 1369 (Fed. Cir. 2006) .........................................................34

*Chung Ling Co., Ltd. v. United States*
  805 F. Supp. 45 (Ct. Int'l Trade 1992) .............................................25

*Comm. for Fair Coke Trade v. United States*
  28 C.I.T. 1140 (Ct. Int'l Trade 2004) ................................................26

*Consol. Edison Co. v. NLRB*
  305 U.S. 197 (1938)............................................................... 24-25

*Consolo v. Fed. Maritime Comm'n*
  383 U.S. 607 (1966)....................................................................24

*CP Kelco US, Inc. v. United States*
  24 F. Supp. 3d 1337 (Ct. Int'l Trade 2014) ......................................35

*CVB, Inc. v. United States*
  675 F. Supp. 3d 1324 (Ct. Int'l Trade 2023) ......................................6

*Hermes Consolidated, LLC v. EPA*
  787 F.3d 568 (D.C. Cir. 2015)........................................................52

*Intercargo Ins. Co. v. United States*
  83 F.3d 391 (Fed. Cir. 1996) .......................................................48, 50

*Kotteakos v. United States*
  328 U.S. 750 (1946)...............................................................49

*Luoyang Bearing Factory v. United States*
  288 F. Supp. 2d 1369 (Ct. Int'l Trade 2003) ........................................24

*Micron Tech., Inc. v. United States*
  117 F.3d 1386 (Fed. Cir. 1997) ..........................................................24

*Mid Continent Nail Corp. v. United States*
  846 F.3d 1364 (Fed. Cir. 2017) .................................................48, 50

*Mittal Steel Point Lisas Ltd. v. United States*
  542 F.3d 867 (Fed. Cir. 2008) ........................................................24

*Motor Vehicle Mfrs. Ass'n v. State Farm Mut. Auto. Ins. Co.*
  463 U.S. 29 (1983)....................................................................35

*Nevinnomysskiy Azot v. United States*
  31 C.I.T. 1373 (2007) ..................................................................51

*Outboard Engines from Japan*
  Inv. No. 731-TA-1069, USITC Pub. 3752, 2005 WL 630159 (Feb.
  2005) ................................................................................. 36-37

*Pohang Iron & Steel Co., Ltd. v. United States*
  23 C.I.T. 778, 1999 WL 970743 (Ct. Int'l Trade Oct. 20, 1999) ......................35

*Rhone-Poulenc, Inc. v. United States*
  927 F. Supp. 451 (Ct. Int'l Trade 1996) .............................................37

*Salt River Project Agric. Improvement & Power Dist. v. United States*
  762 F.2d 1053 (D.C. Cir. 1985)........................................................52

*Shinseki v. Sanders*
  556 U.S. 396 (2009)................................................................. 48-49

*SolarWorld Americas, Inc. v. United States*
  962 F.3d 1351 (Fed. Cir. 2020) ........................................................49

*Suntec Indus. Co., Ltd. v. United States*
   857 F.3d 1363 (Fed. Cir. 2017) ..........................................................48

*Taiwan Semiconductors Indus. Ass'n v. Int'l Trade Comm'n*
   266 F.3d 1339 (Fed. Cir. 2001) ..........................................................24

*U.S. Steel Grp. v. United States*
   162 F. Supp. 2d 676 (Ct. Int'l Trade 2001) .......................................34

*Uncoated Groundwood Paper from Canada*
   Nos. 701-TA-584, 731-TA-1382, USITC Pub. 4822, 2018 WL
   5292180 (Sept. 2018).................................................................... 36-37

*United States v. Nat'l Semiconductor Corp.*
   496 F.3d 1354 (Fed. Cir. 2007) ..........................................................49

*United States v. Schwarzbaum*
   24 F.4th 1355 (11th Cir. 2022) ..................................................... 52-53

*Wire Decking from China*
   Inv. Nos. 701-TA-466, 731-TA-1162, USITC Pub. 4172, 2010 WL
   4778779 (July 2010) ...........................................................................40

STATUTES

5 U.S.C. § 706................................................................................................48

19 U.S.C. § 1516a(b)(1)(B)(i)....................................................................24

19 U.S.C. § 1671d(b)(1) ..............................................................................23

19 U.S.C. § 1673d(b) ...................................................................................23

19 U.S.C. § 1677(7) .....................................................................................40

19 U.S.C. § 1677(7)(A).................................................................................23

19 U.S.C. § 1677(7)(B).................................................................................23

19 U.S.C. § 1677(7)(B)(i).............................................................................40

19 U.S.C. §1677(7)(B)(i)(III) .....................................................................43

19 U.S.C. § 1677(7)(B)(ii)............................................................................23

19 U.S.C. § 1677(7)(C)(iii) .............................................................. 23, 40-41, 43, 51

19 U.S.C. § 1677(9)(A) ...................................................................................4

19 U.S.C. § 1677f(i)(3)(B) .........................................................................24, 51

28 U.S.C. § 1295(a)(5) .....................................................................................2

28 U.S.C. § 1581(c) ..........................................................................................2

## OTHER AUTHORITIES

11 Charles Alan Wright & Arthur R. Miller, *Federal Practice and Procedure* § 2883 (3d ed. June 2024) ....................................................49

Court of International Trade Rule 56.2 ..................................................................6

H.R. Rep. 96-317 .............................................................................................24

*Mattresses From Cambodia, Indonesia, Malaysia, Serbia, Thailand, the Republic of Turkey, and the Socialist Republic of Vietnam: Antidumping Duty Orders and Amended Final Affirmative Antidumping Determination for Cambodia*, 86 Fed. Reg. 26,460 (Dep't Commerce May 14, 2021) ........................................................................5

*Mattresses From the People's Republic of China: Countervailing Duty Order*, 86 Fed. Reg. 26,463 (Dep't Commerce May 14, 2021) .................5

*Mattresses From the People's Republic of China: Preliminary Affirmative Countervailing Duty Determination, and Alignment of Final Determination With Final Antidumping Duty Determination*, 85 Fed. Reg. 56,216 (Dep't Commerce Sept. 11, 2020) ......................................4

Roger J. Traynor, *The Riddle of Harmless Error* 35 (1970) ...................................50

S. Rep. 96-249 (1979) ......................................................................................24

Uruguay Round Agreements Act, Statement of Administrative Action, H.R. Doc. No. 103-316, Vol. 1 (1994) .............................................................24

## STATEMENT OF RELATED CASES

Pursuant to Rule 47.5 of the Rules of the United States Court of Appeals for the Federal Circuit, counsel for Plaintiff-Appellant CVB, Inc. identifies the following related cases, as previously noticed in CVB, Inc.'s Notice of Related Case Information:

1. *PT Zinus Global Indonesia v. United States,* Consol. Court No. 2021-00277 (Ct. of Int'l Trade); opinion issued February 20, 2024; Jennifer Choe-Groves, Judge; 686 F. Supp. 3d 1349

2. *Best Mattresses International Company Limited et al v. United States,* Consol. Court No. 2021- 00281 (Ct. Int'l Trade); opinion issued May 16, 2024; Gary S. Katzmann, Judge; 2024 WL 2206461

3. *Ashley Furniture industries, LLC, et al.,* Court No. 2021-00283 (Ct. Int'l Trade); opinion issued November 28, 2022; Timothy M. Reif, Judge; 607 F. Supp. 3d 1210

4. *Brooklyn Bedding, LLC, et al. v. United States,* Court No. 2021-00285 (Ct. Int'l Trade); opinion issued December 22, 2023; M. Miller Baker, Judge; 2023 WL 8866582

## JURISDICTIONAL STATEMENT

The International Trade Commission issued its final affirmative injury determination on May 14, 2021, and CVB timely filed its complaint in the Court of International Trade on July 13, 2021. The Court of International Trade had jurisdiction pursuant to 28 U.S.C. § 1581(c).

The Court of International Trade sustained the Commission's final affirmative injury determination by order and opinion dated December 19, 2023, and CVB timely appealed to this Court on February 15, 2024. Appx005, Appx673. The Court of International Trade's order sustaining the Commission's final affirmative injury determination was a final order that disposed of all parties' claims. This Court has jurisdiction pursuant to 28 U.S.C. § 1295(a)(5).

## STATEMENT OF THE ISSUES

1.      Was the affirmative injury determination of the International Trade Commission unsupported by substantial evidence and contrary to law where the Commission did not fairly address all of the record evidence establishing significant market segmentation between boxed mattresses ("Mattresses in a Box" or "MiBs") and flat-packed mattresses ("FPM"), and where the Commission manipulated data to avoid a finding of significant market segmentation?

2.      Was the Commission's cursory alternative holding that domestic manufacturers of MiBs were injured by subject imports sufficient by itself to support the Commission's affirmative injury determination, such that the Commission's multiple errors were harmless?

## STATEMENT OF THE CASE

### I.    Procedural Background

Petitioners Brooklyn Bedding, Corsicana Mattress Co., Elite Comfort Solutions, FXI, Inc., Innocor, Inc., Kolcraft Enterprises, Inc., Leggett & Platt, Inc., the International Brotherhood of Teamsters, and United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union, AFL-CIO (collectively, "Petitioners"), filed petitions with the U.S. Department of Commerce ("Commerce") and the International Trade Commission ("Commission") seeking the imposition of antidumping and countervailing duties on imports of mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam (the "Subject Countries") on March 31, 2020. Appx1000-1004. Appellant CVB, Inc. ("CVB") is an importer of subject merchandise and participated in proceedings before the Commission as an interested party pursuant to 19 U.S.C. § 1677(9)(A). Appx099.

The Commission made a preliminary affirmative injury determination on May 15, 2020. *See* Appx9046. Commerce then published its preliminary affirmative countervailing duty determination on mattresses from China on September 11, 2020, and its preliminary affirmative determinations on sales at less than fair value for mattresses from Cambodia, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam on November 3, 2020. *See Mattresses From the People's Republic of China:*

4

*Preliminary Affirmative Countervailing Duty Determination, and Alignment of Final Determination With Final Antidumping Duty Determination*, 85 Fed. Reg. 56,216 (Dep't Commerce Sept. 11, 2020); *see also* 85 Fed. Reg. 69,594 (Cambodia), 69,597 (Indonesia), 69,574 (Malaysia), 69,589 (Serbia), 69,568 (Thailand), 69,571 (Turkey), 69,591 (Vietnam) (Dep't Commerce Nov. 3, 2020).

Following the Commission's final phase investigations, five Commissioners made an affirmative determination that an industry in the United States is materially injured by reasons of imports of mattresses from the Subject Countries. The Commission published its final determinations on May 14, 2021. *See* Appx14727-14738. On that same date, Commerce published its antidumping duty order on mattresses from the Subject Countries, as well as its countervailing duty order on mattresses from China. *See Mattresses From Cambodia, Indonesia, Malaysia, Serbia, Thailand, the Republic of Turkey, and the Socialist Republic of Vietnam: Antidumping Duty Orders and Amended Final Affirmative Antidumping Determination for Cambodia*, 86 Fed. Reg. 26,460 (Dep't Commerce May 14, 2021); *Mattresses From the People's Republic of China: Countervailing Duty Order*, 86 Fed. Reg. 26,463 (Dep't Commerce May 14, 2021).

CVB sought judicial review of the Commission's final affirmative injury determination. It timely filed a complaint on July 13, 2021 in the Court of International Trade. Appx087. The case was assigned to Judge Stephen Alexander Vaden.

Appx088. Petitioners were granted leave to intervene in the Court of International Trade as Defendant-Intervenors. Appx088. CVB filed its Motion for Judgment on the Agency Record on March 29, 2022, pursuant to Court of International Trade Rule 56.2. Appx091. After the Motion was fully briefed, the Court of International Trade heard argument on December 15, 2022. Appx094. Just over one year later, on December 19, 2023, the Court issued its opinion sustaining the Commission's final affirmative injury determination. Appx095-096. *See CVB, Inc. v. United States*, 675 F. Supp. 3d 1324 (Ct. Int'l Trade 2023) (Vaden, J.).

## II.   Factual Background

### A.   The U.S. mattress industry and U.S. mattress market are highly segmented between boxed mattresses and flat-packed mattresses.

#### 1.   MiBs and FPMs are significantly different products.

The Commission's affirmative injury determination was predicated on the Commission's refusal to recognize the attenuated competition between two types of mattresses: "Mattresses in a Box", or "MiBs", on the one hand, and "Flat-Packed Mattresses", or "FPMs", on the other hand. As described below, the Commission's failure to analyze FPMs and MiBs as distinct market segments undermined most of its reasoning and was rightly criticized by the Court of International Trade.

In general, "{m}attresses are defined by the industry as a resilient material or combination of materials generally enclosed by ticking that is intended or promoted for sleeping upon by people." Appx14745. As the Commission defined them, FPMs

6

are mattresses that are "packaged for shipment and delivery flat", while MiBs are "rolled and boxed." Appx14745. However, contrary to the Commission's reasoning, MiBs and FPMs differ in much more than packaging. Although their consumer uses may be similar, the products differ significantly in their overall business model, including design, production, transportation, and sale.

Mattresses that are rolled and compressed as MiBs are designed and produced differently than FPMs. Whereas FPMs do not need to be rolled, MiB mattresses are rolled, which requires particular equipment and production steps (such as drying and roll packing) oriented toward ensuring that MiB products return to their original form once unpacked. Appx7821. To achieve successful recovery from compression and avoid breakage issues, an entirely new product must be engineered, and the MiB-specific production steps can take years of trial and error to perfect. Appx7822. MiB production requires investments in "capital intensive machines that enclose the foam mattress in plastic, compress the mattress, then roll the mattress to be put into a box." *See* Appx14808.

In the Commission's previous investigation of mattresses from China, Ashley Furniture's Vice President of Procurement, International Sourcing Operations and Regulatory Affairs explained the design and production differences, stating that:

> {T}ransitioning to production of MiBs is not as simple as purchasing a rolling machine and flipping the switch. We invested millions of dollars, not just in the machinery to compress, roll-pack, bale, wrap, and box the product, but

> also to reengineer the product all together. . . It also requires the perfect engineering of pocketed coil manufacturing, fabric and foam layer application and sewing in quilting in a way that is able to feed efficiently into the compression machine. In order to make this production work, we had to completely redesign the products we sold to be compatible with this process.

Appx7574-7575.

CVB likewise noted in the preliminary phase of the Commission's investigation that:

> {O}n mattresses made to be roll compressed, foam must be a certain quality and cured for a longer duration before it can be reliably compressed. After curing, the smart producers also pre-compress the foam in bulk through large compression machines to remove air and make certain the rebound is sufficient. If the foam is not made to specific certifications, the mattress will not decompress. This means that a mattress stays in a flattened state, would not provide any cushioning, and doesn't return to the original pre-compressed height.

Appx7862.

Testimony during the Commission hearing further highlighted the physical differences between MiBs and FPMs. *See* Appx12437-12438; *see also* Appx115233-115235 (providing full specifications of foam and coil design for MiBs). The Commission ignored this evidence in concluding simply that "MiBs and FPMs can be produced to the same specifications using the same springs and foam, with the exception that innerspring MiBs must omit the border wire that innerspring FPMs may possess." Appx14768.

Additionally, public statements from companies within the petitioning group showed that such companies view the MiB segment as distinct and requiring significant investment. After investing roughly $9 million to open a 165,000-square-foot manufacturing facility in La Porte, Indiana, the CEO of Corsicana Mattress Co., Michael Thompson, stated that Corsicana has had "significant growth in our boxed bed business and require{s} a facility that is appropriately equipped with well-trained employees to provide the manufacturing efficiency to support that growth." Appx11712. The company also explained that the new facility would allow it to access "key markets and provide same day shipping for customers." Appx11712. In its 2019 annual report, Leggett & Platt, Inc. described MiBs as products that have "revolutionized the U.S. bedding industry and created tremendous opportunities." Appx11718. The report describes the growth in online compressed mattress brands as transforming the industry by providing "{p}roducts that are easily shippable, efficiently stored by retailers, and easily carried home by consumers." Appx11725.

If the product differences between FPMs and MiBs were limited to the packaging, then FPM producers would quickly and easily shift to selling more preferable MiBs. Indeed, from the perspective of the MiB producer, the efficiencies generated by the MiB model make the transition to MiB, if possible, a "no-brainer." Appx7570. The fact that producers have not made that transition suggests that the differences between FPMs and MiBs extends beyond their packaging material.

9

**CONFIDENTIAL INFORMATION REDACTED**

> **2.     There is significant specialization between domestic produc-
> ers of boxed mattresses and flat-packed mattresses.**

Domestic producers tend to focus on either FPM or MiB production. As de-
scribed above, the production of MiBs requires capital-intensive investments in spe-
cific assets and operations. These include rolling and compression machinery
(Appx14808 ("{f}or compressed mattresses, U.S. producers use capital intensive
machines that enclose the foam mattress in plastic, compress the mattress, then roll
the mattress to be put into a box.")), as well as development of components which
are compatible with the MiB production process. *See* Appx7862-7863. Companies
cannot merely flip a switch and begin producing MiBs. *See* Appx7574.

In fact, almost all firms specialize in production of either MiB or FPM mat-
tresses. Of the 53 U.S. producers submitting usable U.S. Producers' Questionnaire
responses, [  #   ] produce only MiBs, and [#] produce only FPMs (and [  #   ] more
produce 90 percent or more FPMs).[1] *See* Appx114520. Further, out of 53 responding
U.S. producers, only 12 produced both MiBs and FPMs. Appx114520;
Appx124195-124198. The Court of International Trade found that despite the Com-
mission's insistence that the domestic producers that produced both MiBs and FPMs
"represented a majority of domestic boxed mattress production in 2019", they in fact

---

[1]  The compilation chart appearing at Appx114520 omits producers [ name ] (which
makes exclusively MiBs) and [  name  ] (which makes exclusively FPMs). *See*
Appx124195-124198.

**CONFIDENTIAL INFORMATION REDACTED**

represent "less than a quarter" of such production when, as described further below, the data are analyzed fairly. Appx031. In fact, the top producers of each product have little if any production of the other product. With respect to manufacturers of MiBs, "*all three* of the largest domestic boxed mattress producers manufactured no flat-packed mattresses." Appx030. Conversely, each of the "three largest domestic producers of flat-packed mattresses" produced only a "[description ]" volume of MiBs, with their "market share in flat-packed mattresses . . . at least [   #   ] times greater than its share of the domestic boxed mattress market." Appx032-033. *See also* Appx124195-124198.

> ### 3.     Purchasers of boxed mattresses and flat-packed mattresses are specialized and have distinct preferences between mattress types.

Consumer preferences for one style of mattress or the other are also articulated at the wholesaler level, when retailers—be they online, brick and mortar, or omni-channel[2]—place their orders for products. Even if their customers have the ability to choose between an MiB and an FPM, retailers have already committed to one of the two types, and the data demonstrate significant bifurcation in wholesale purchasing decisions. "Eight of the nineteen purchasers buy only one kind of mattress packag-

---

[2] An "omni-channel" retailer sells through both brick and mortar and online channels. Appx10378.

ing; and eight of the remaining eleven wholesale mattress purchasers are highly specialized." Appx035. For instance, "[ name ] purchases one type of mattress more than another at nearly a 10-to-1 ratio"; "[ name ] at a 15-to-1 ratio"; "[ name ] at a 50-to-1 ratio"; "[ name ] at a 13-to-1 ratio"; "[ name ] at a 62-to-1 ratio"; and "[ name ] at a 6.5-to-1 ratio." Appx035. *See also* Appx115148. Amazon is perhaps the best example. Amazon has a very specific set of requirements—a "physical profile"—for which its distribution is optimized. Appx12400. MiBs fit that profile, and FPMs do not. To a purchaser like Amazon, MiBs and FPMs are not remotely competitive, even though its customer may be comparing an MiB on Amazon with an FPM at Mattress Firm. The Commission ignored this evidence in concluding that "{c}onsumer indifference toward mattress packaging is reflected in purchasing behavior at the wholesale level." Appx14770. Further, as the Court of International Trade recognized, the preference for MiBs is not limited to Amazon. Indeed, "{s}ixteen of nineteen wholesale purchasers either purchase only one kind of mattress packaging or purchase overwhelmingly one kind of packaging." Appx036 (commenting that "{n}o reasonable person could review this data and determine that it shows wholesaler purchasers are 'indifferent' to packaging.")

In concluding simply that "MiBs and FPMs are also functionally interchangeable once unpackaged", (Appx14769), the Commission likewise ignored substantial evidence of benefits to consumers, which are myriad. Consumers are allowed to

avoid in-store sales pitches in favor of valuable peer-to-peer reviews. *See* Appx7637.
A plurality of purchasers indicated that the ability to ship via common carrier was a
"very important" purchase factor. Appx14848. Given these benefits, it is "{n}o sur-
prise that 71 {percent} of consumers between 18 and 35 years old prefer to buy
online." Appx11710. Indeed, Petitioners themselves admitted the fact that individual
customers prefer one format to the other, despite their argument that MiBs and FPMs
are entirely and completely fungible with each other. *See* Appx12251-12252 (Cor-
sicana Bedding LLC's Vice President testifying that "{d}ifferent end user consum-
ers have different expectations for their mattresses. Some prefer to buy a mattress
that is packaged and delivered to their doorstep as an MiB. Others will always prefer
full white-glove delivery of a flat mattress into their bedroom and removal of their
old mattress."); *see also* Appx12309 (Petitioners' counsel arguing that "{s}ome peo-
ple want it to be in a box, either the consumer themselves or the retailer. Some
don't."). Indeed, Petitioners also recognize that companies like Casper, Leesa, and
Tuft & Needle have spent millions *specifically to promote MiBs* in order to generate
more customer demand in that segment of the market. Appx12225-12226 (argument
of Petitioners' counsel); *see also* Appx12356 (testimony of Ashley Furniture Indus-
tries' Vice President). The Petitioners themselves specifically advertise MiBs as a
feature for their consumers, an unnecessary advertising expense for a mere packag-
ing distinction. Appx11872-11874.

**CONFIDENTIAL INFORMATION REDACTED**

**B.    Subject imports have not had adverse effects on U.S. producers, including U.S. producers who exclusively manufacture boxed mattresses.**

U.S. producers focused in the MiB market segment and competing most directly with subject imports showed strong and significant improvements by increasing production, shipments, market share, and profitability for domestically-produced MiBs.

Overall apparent U.S. consumption of mattresses increased over the period of investigation by [ # ] percent from 2017 to 2019 and by a further [ # ] percent across the interim periods. Appx124461-124463. The Commission observed that "FPMs accounted for a larger share of apparent U.S. consumption than MiBs." Appx14764. However, the increase in overall consumption was entirely driven by strong growth in consumption of MiBs, which increased by [ # ] percent from 2017 to 2019, and by a further [ # ] percent in the interim periods. Appx124263. The growth in MiBs was obscured by a decline in consumption of FPMs, which fell by [ # ] percent from 2017 to 2019, before falling by [ # ] percent across the interim periods. Appx124267. Indeed, by interim 2020 the change in market preference is evident, with MiBs reaching [ # ] percent of total mattress consumption (up from [ # ] percent in 2017) and FPMs falling to [ # ] percent (down from [ # ] percent in 2017.) Appx124265, Appx124269.

**CONFIDENTIAL INFORMATION REDACTED**

The cumulative performance of the U.S. mattress industry camouflages the robust performance of the growing domestic MiB segment, reflecting instead the poor performance of the larger domestic share of FPM producers losing out to the paradigm shift towards MiBs. In 2017, U.S. producers' U.S. shipments were 8.8 percent MiB and 91.2 percent FPM, and by interim 2020 were 23.6 percent MiB and 76.4 percent FPM. Appx14931, Appx14935. As such, the apparent [ # ] percentage point decline in U.S. producers' share of the total U.S. mattress market between 2017 and interim 2020 (Appx124461-124463) is in fact a tale of two trends: an [ # ] percentage point *increase* in market share by U.S.-produced MiBs and a [ # ] percentage point *decrease* by U.S.-produced FPMs, as that segment declined as a share of total consumption. Appx124265, Appx124269. Indeed, the Commission reported that "U.S. production of MiBs increased by 133.2 percent from 2017 to 2019, while U.S. production of FPMs declined by 16.1 percent over the same period." Appx14878. Thus, despite increases in subject import volume during the period of investigation, those volumes did not prevent U.S. producers from gaining share in the burgeoning MiB market. Therefore, the volume and market share of subject imports were not significant and did not produce any adverse effects in the MiB segment of the mattress market, which is the only market segment in which there is a meaningful competitive overlap with the domestic industry.

**CONFIDENTIAL INFORMATION REDACTED**

U.S. producers have significantly increased MiB capacity and production since 2017. As detailed in Table 1 below, the absolute increases in U.S. MiB capacity and production mirror the reductions in FPM capacity and production over the same periods. This shows that the domestic industry responded to shifts in market demand away from FPMs toward MiBs by reorienting its production to serve the MiB market segment.

**Table 1: U.S. Producers' Shift in Production from FPMs to MiBs**

|  | 2017-2019 Change in: | | PY 2019-PY 2020 Change in: | |
|---|---|---|---|---|
|  | **Units** | **Percentage** | **Units** | **Percentage** |
| **MiB** |  |  |  |  |
| Capacity | 3,408,513 | 121.2 | 2,126,803 | 48.6 |
| Production | 2,141,716 | 133.2 | 405,372 | 14.3 |
| **FPM** |  |  |  |  |
| Capacity | -3,417,473 | -15.1 | -1,559,727 | -10.5 |
| Production | -2,823,056 | -16.1 | -427,289 | -3.8 |

*See* Appx14879.

MiB production now represents a sizeable portion of total U.S. production and nearly [size] of apparent U.S. consumption overall. Appx124265. Between 2017 and 2019, U.S. producers' MiB production grew by over 2 million units. Appx14931. In terms of absolute volume, U.S. shipments of MiBs more than doubled during the full years of the period of investigation, and increased by a further 19.6 percent between the interim periods. Appx14931. MiBs grew from representing 8.4 percent of the domestic industry's production at the beginning of the POI to 20.3 percent of all U.S.

16

**CONFIDENTIAL INFORMATION REDACTED**

mattress production in 2019 and 22.9 percent in part-year 2020. Appx14879. Do-

mestic producers' share of the MiB market segment also [action] from [  #  ] percent

in 2017 to [  #  ] percent in interim 2020. Appx124263. In other words, as a share

of apparent U.S. consumption of MiBs, U.S. producers [  action, #  ] percentage

points between 2017 and interim 2020. Domestic producers' 119.9 percent growth

in MiB shipments from 2017 to 2019 far outpaced the growth in U.S. shipments of

subject imports to the MiB segment, which registered 53.9 percent growth during

the POI. Appx14931. Simultaneously, U.S. producers maintained their near-exclu-

sive hold on the FPM market segment, with a market share of [  #  ] percent in 2017

and [  #  ] percent in interim 2020. Appx124267.

The domestic industry has made these inroads into the MiB sector through

significant investment. The questionnaire responses gathered by the Commission in

the final phase describe notable changes in operations. *See* Appx124202-124206.

Public information likewise reveals additional investment in production facilities in

the MiB segment and other adjustments to operations to account for the market shift

to MiBs:

- Corsicana invested $22 million in a new, 376,000 sq. ft. headquarters
  and manufacturing center. Appx11957-11958.

- Corsicana invested $8.6 Million in a new Indiana MiB production fa-
  cility. Appx11961-11962.

- Purple invested in a new MiB production facility in Georgia.
  Appx11953-11955; *see also* Appx11964-11965.

- MLILY USA opened a 650,000-square-foot facility in December 2019 and expanded production to more than 6,000 units per day in 2020. Appx11967-11968.

- Bedding Industries of America scheduled opening a new 80,000-square-foot manufacturing facility. Appx11979-11981.

- Brooklyn Bedding invested more than $72 million to expand its U.S. manufacturing footprint with a new MiB factory located in Arizona. Appx11988-11989.

- Zinus announced plans to build a new production facility in McDonough, Georgia. Appx11991-11992.

- President of Diamond Mattress Shawn Pennington stated: "we increased our boxed bed product offering to enable more e-commerce and to ship nationwide." Appx11904.

- CEO of Englander, Kevin Toman stated: "We're also enhancing our ability to serve the retailers with bed-in-a-box programs and will strengthen our social media programs that have become important for brand awareness among consumers." Appx11947-11948.

This shift from FPMs to MiBs is not new. "In recent years, including since 2017, the mattress market has seen an increase in the popularity of mattresses sold via e-commerce, particularly mattresses-in-a-box ('MiBs')." Appx14815. Multiple firms have confirmed "a continuing trend away from innerspring mattresses and toward {non-innerspring, hybrid, and MiB mattresses}, especially those sold online." Appx14841. "A majority of purchasers reported a decrease in demand for innerspring mattresses and an increase in most other types of mattresses (except FPMs)." Appx14839. Compared to FPMs, producers cited that the growth in MiBs "stem{s}

from the ease with which suppliers can store, package and ship such mattresses." Appx14841. Other factors such as continued increase of direct-to-consumer sales, advertising of MiBs, consumer acceptance of e-commerce, digital sales and marketing and variety of brands also contributed to the shift from FPMs to MiBs. Appx14817.

Responses from U.S. producers to the Commission's questionnaires further confirmed that the demand for MiBs is here to stay. A U.S. producer stated that MiBs sold over the internet are already accounting for an increasing share of all mattresses sold and that consumers have become more comfortable making internet purchases. Appx13682. Likewise, as CEO of Culp Home Fashions, Sandy Brown, stated, "We continue to see favorable growth trends in our sewn mattress cover business, with current and expected demand exceeding pre-Covid-19 levels. *This demand is primarily driven by the ongoing growth in the boxed bedding space*." Appx11920 (emphasis added).

In other words, domestic MiB producers are successfully competing with imported MiBs, while FPM producers are failing to keep up with either. Domestic producers engaged in MiB production have experienced robust sales growth and financial performance, while domestic FPM producers' sales and financial performance languished during the period of investigation. The shift from FPM to MiB is an industry paradigm change of speed and impact rarely observed by the Commission

that disproportionately affected domestic producers wedded to FPM production, resulting in apparent declines having nothing to do with subject imports.

## SUMMARY OF THE ARGUMENT

The Commission's affirmative injury determination, and the Court of International Trade's affirmance of that determination, are both premised on a failure to recognize significant segmentation within the mattress market. *See* Appx14789 (Commission stating "we base our impact analysis entirely on the domestic industry as a whole"). The Commission's determination was therefore unsupported by substantial evidence and not in accordance with law, and the Court of International Trade erred when it strained to find an alternative basis to affirm it.

The U.S. mattress industry and the U.S. mattress market are split into two segments – one segment focusing on mattresses-in-a-box ("MiBs") and one focused on flat-packed mattresses ("FPMs"). Competition between these two segments is highly attenuated, and the MiB segment has experienced impressive market growth during the period of investigation ("POI") while the FPM segment is in decline. MiBs are mattresses of any size or type (*e.g.*, foam, innerspring or hybrid) that are compressed, rolled, and placed into a box after production, and FPMs constitute the remainder. The segment of the U.S. industry producing MiBs is the segment of the industry in greatest competition with subject imports yet is also the segment of the industry with the strongest financial performance. It is indisputable that the MiB

20

segment of the market is growing and the domestic industry is increasing its share of that segment. By contrast, the FPM segment is experiencing contraction in terms of production capacity, production and shipments. But this downturn was not caused by subject imports, since they are nearly absent from the FPM segment; rather, this downturn has occurred because FPMs are falling out of favor with U.S. consumers. Because the FPM segment is relatively larger than the MiB segment, its contraction has a disproportionate negative impact on the entire U.S. industry. When the industry and the market are analyzed on a segmented basis, however, the conclusion is clear: subject imports did not injure the domestic industry.

Nonetheless, the Commission largely failed to address CVB's arguments on market segmentation and attenuated competition. To the extent the Commission considered these arguments at all, its conclusions were not supported by substantial evidence, lacked a rational connection to the facts in the record, were divorced from the inferences fairly demanded by the facts, and were otherwise not in accordance with law. In fact, as the Court of International Trade found, the Commission did not just ignore or overlook relevant evidence. It engaged in what the Court of International Trade described as "legerdemain" to actively avoid a finding of market segmentation that necessarily would have resulted in a negative injury determination. Appx447.

The "mathematical obfuscation and statistical chicanery" that the Court of International Trade recognized in the Commission's determination should have resulted in a remand. *See* Appx028. Instead, the Court of International Trade relied on the Commission's cursory finding that domestic MiB manufacturers were harmed by Subject Imports. That finding—comprising four pages at the end of the 73-page Views—was an afterthought by the Commission. *See* Appx124035-Appx124039. Because it was not supported by substantial evidence and not in accordance with law, it was not sufficient to justify the Commission's determination. Accordingly, this Court should reverse the decision of the Court of International Trade and remand to the Commission.

## ARGUMENT

## I.     Legal Standard and Standard of Review

In the final phase of antidumping and countervailing duty investigations, the Commission must determine whether an industry in the United States is materially injured or threatened with material injury "by reason of" the subject imports. *See* 19 U.S.C. §§ 1671d(b)(1), 1673d(b). "'{M}aterial injury' means harm which is not inconsequential, immaterial, or unimportant." 19 U.S.C. § 1677(7)(A). In making this determination, the Commission must consider the volume of subject imports, their effect on prices for the domestic like product, and their impact on domestic producers of the domestic like product. *See* 19 U.S.C. § 1677(7)(B). Additionally, the Commission must "evaluate all relevant economic factors . . . within the context of the business cycle and conditions of competition that are distinctive to the affected industry." 19 U.S.C. § 1677(7)(C)(iii). Such economic factors might include changes in demand, consumer tastes, non-subject imports, or management decisions by domestic producers. The Commission must "explain its analysis of each factor," as well as "such other economic factors as are relevant to the determination." *See* 19 U.S.C. § 1677(7)(B)(ii).

Material injury to the domestic industry must be "by reason of the subject imports." *See* 19 U.S.C. §§ 1671d(b)(1), 1673d(b). That is, there must be a causal link between the subject imports and the material injury. The Commission "must

examine other factors to ensure that it is not attributing injury from other sources to the subject imports." Uruguay Round Agreements Act, Statement of Administrative Action, H.R. Doc. No. 103-316, Vol. 1, at 851-52 (1994), reprinted in 1994 U.S.C.C.A.N. 4040, 4184-85 ("SAA")); *accord* S. Rep. 96-249 at 75 (1979); H.R. Rep. 96-317 at 47; *Mittal Steel Point Lisas Ltd. v. United States,* 542 F.3d 867, 877 (Fed. Cir. 2008); *Taiwan Semiconductors Indus. Ass'n v. Int'l Trade Comm'n*, 266 F.3d 1339, 1345 (Fed. Cir. 2001). The statute directs the Commission to include in a final determination of injury an explanation of the basis for its determination that addresses relevant arguments that are made by interested parties. 19 U.S.C. § 1677f(i)(3)(B).

In turn, the Court of International Trade ("CIT") reviews the Commission's determinations in antidumping duty proceedings to determine whether they are "unsupported by substantial evidence on the record, or otherwise not in accordance with law." 19 U.S.C. § 1516a(b)(1)(B)(i). The "substantial evidence" standard requires more than "a mere scintilla" of evidence, *Consol. Edison Co. v. NLRB*, 305 U.S. 197, 229 (1938), but is satisfied by "something less than the weight of the evidence," *Luoyang Bearing Factory v. United States*, 288 F. Supp. 2d 1369, 1370 (Ct. Int'l Trade 2003) (quoting *Consolo v. Fed. Maritime Comm'n*, 383 U.S. 607, 620 (1966)). It is such evidence that "a reasonable mind might accept as adequate to support a conclusion." *Micron Tech., Inc. v. United States*, 117 F.3d 1386, 1393 (Fed. Cir.

1997) (quoting *Consol. Edison Co.*, 305 U.S. at 229). Where the Commission's findings are not supported by substantial evidence, the CIT will remand the case to the Commission for reconsideration. *See Chung Ling Co., Ltd. v. United States*, 805 F. Supp. 45, 50, 54 (Ct. Int'l Trade 1992).

This Court reviews the CIT's "evaluation of the Commission's factual determinations 'by stepping into the shoes of the Court and duplicating its review, evaluating whether Commission determinations are unsupported by substantial evidence or otherwise not in accordance with law.'" *Altx, Inc. v. United States*, 370 F.3d 1108, 1116 (Fed. Cir. 2004) (quoting *Allegheny Ludlum Corp. v. United States*, 287 F.3d 1365, 1370 (Fed. Cir. 2002)).

## II.    The Commission ignored and manipulated the evidence in determining that the U.S. Market is not sharply segmented and that competition between the MiB and FPM segments is not highly attenuated.

The Commission erred as a matter of law in failing to consider alternative methods of analyzing subject imports, in particular, by distinguishing between the MiB and FPM market segments. The Commission fundamentally erred in finding that "subject imports of MiBs competed with domestically produced FPMs" without recognizing that any competition is highly attenuated. Appx14768.

As described above, competition is now split, with domestic and imported MiBs competing against each other in the MiB segment, and domestic FPM manufacturers having the (diminishing) U.S. FPM segment more or less to themselves.

Competition between subject imports and the domestic like product is therefore highly attenuated. *See Blast Furnace Coke from China and Japan*, Inv. Nos. 731-TA-951-952, USITC Pub. 3619 at 3 (Aug. 2003) (Prelim.) (Remand), *aff'd* by *Comm. for Fair Coke Trade v. United States*, 28 C.I.T. 1140 (Ct. Int'l Trade 2004) (holding that "{a}ttenuated competition does not refer to a lack of direct competition between subject imports and the domestic product. Rather, attenuated competition indicates competition that has reduced force or effect.").

The Commission improperly ignored and manipulated record evidence that clearly demonstrated that MiBs and FPMs are segmented in relevant aspects of the mattress industry, including that MiBs and FPMs are designed and engineered differently and that FPM producers cannot quickly and easily shift to MiB production. Consequently, mattress producers significantly focus on either one type of product or the other. The Commission also erred in failing to consider record evidence showing that purchasers prefer one format to the other, which makes it clear that the differences between MiBs and FPMs go beyond packaging. As explained above, the record in this case draws but one logical conclusion: that the U.S. mattress industry and the U.S. mattress market are split into the MiB and FPM segments, and that competition between these segments is highly attenuated.

It is not just CVB's view that the Commission's determination is unsupported by substantial evidence. The CIT reached the same conclusion. Judge Vaden expressly found that "{f}or much of its Views, the Commission employed mathematical obfuscation and statistical chicanery to make the mattress industry appear less segmented than it is." Appx028. Judge Vaden focused on three aspects of the "Commission's unfortunate attempt to paint a perfect picture of an unsegmented market" (Appx029): (1) producer specialization statistics, (2) consumer specialization statistics, and (3) the Commission's analysis of purchaser surveys. Each of those aspects of the Commission's Views is discussed below, with an explanation of the errors that Judge Vaden correctly found as well as why, absent the Commission's data manipulation, the evidence clearly demonstrates market segmentation.

## A. The Commission manipulated data to minimize the specialization that exists between domestic producers of FPMs and MiBs.

As the Court of International Trade found, "{t}he Commission's first error is its analysis of producer specialization." Appx029. At the heart of its analysis were the Commission's findings that (1) "two of the three largest domestic producers of boxed mattresses produced no flat-packed mattresses"; (2) "the three largest producers of flat-packed mattresses also produced boxed mattresses"; and (3) that "{n}early a quarter (12) of responding domestic producers produced both flat-packed mat-

tresses and boxed mattresses in 2019." Appx029-030 (quoting Appx124080). How-

ever, as the Court of International Trade recognized, those findings are based on

manipulation and selective examination of the data.

First, the Commission's findings that "two of the three largest domestic pro-

ducers of boxed mattresses produced no flat-packed mattresses" and that "the twelve

producers that produced both kinds of mattresses represented a majority of domestic

boxed mattress production in 2019" are based on a "statistical gimmick." Appx030-

031. That is because "{t}hroughout the Views, the Commission treated" two pairs

of domestic producers, which had merged, "as four separate companies." Appx029.

But in "its analysis of producer specialization, it treated the producers that merged

as two companies instead of four; and it gave no explanation for making the change."

Appx029. The effect was to give "the impression that more domestic producers man-

ufacture both boxed and flat-packed mattresses." Appx029.

In fact, if the Commission had treated the companies at issue as separate en-

tities, it is immediately obvious that "*all three* of the largest domestic boxed mattress

producers manufactured no flat-packed mattresses in 2019." Appx030 (emphasis in

original). The Commission's "statistical gimmick" also underlies its finding that "the

twelve producers that produced both kinds of mattresses represented a majority of

domestic boxed mattress production in 2019." Appx031. In fact, if the producers are

treated consistently throughout the Commission's analysis, those producers that

28

**CONFIDENTIAL INFORMATION REDACTED**

manufacture both FPMs and MiBs manufacture "less than a quarter" of domestic MiB production in 2019. Appx031.

Second, the Commission's finding "that the three largest domestic producers of flat-packed mattresses also produced boxed mattresses" is based on a selective review of the data. Appx032. Although it is "strictly true", that finding "fails to tell the whole story" because "{a}lthough the three companies produced both boxed and flat-packed mattresses, each produced multiples more flat-packed mattresses." Appx032. Ultimately, "{t}he Commission's statement that the three largest domestic producers of flat-packed mattresses also produced boxed mattresses obscured the fact that their boxed mattress production was [description]." Appx032-033. As such, the Commission "failed" to "draw from the evidence all inferences the evidence reasonably demands, not just those that are convenient{,}" as it was required to do. Appx033 (citing *Allentown Mack Sales & Serv., Inc. v. NLRB*, 522 U.S. 359, 378 (1998)).

Third, in finding that "{n}early a quarter (12) of responding domestic producers produced both flat-packed mattresses and boxed mattresses in 2019, with these producers accounting for a majority of boxed mattress production that year", the Commission ignored the actual numbers of mattresses produced by these companies and painted a misleading picture of the market. Appx033. In reality, "{o}f the twelve companies that produced both mattress types in 2019, five produced virtually none

of one kind"; "{o}f the remaining seven domestic manufacturers, four have stark production differences{,}"; and of the "remaining three companies" only one had a relatively "balanced" ratio of MiB to FPM production. Appx033.

Indeed, as the Court of International Trade observed during the hearing, "if you look through every purchaser that {the Commission} looked at, there are only two … that had anything close to parity in their purchases of mattresses in a box and flat-pack mattresses." Appx449. Beyond these two purchasers, every other purchaser's ratio, "were verging on the comical." Appx449. "{T}he Commission failed to provide necessary context by drawing all those inferences fairly demanded by the evidence." Appx034. "Because the Commission opportunistically combined production figures only when it found it useful to avoid CVB's market segmentation objections, the Commission has failed to support its findings on producer specialization with substantial evidence." Appx034.

### B. The Commission ignored evidence establishing significant specialization among purchasers of FPMs and MiBs and purchaser preferences for either FPMs or MiBs.

Just as it selectively considered data to support its preferred view of producer specialization, the Commission also "ignored or failed to provide important context in its analysis of purchaser specialization" and thereby "gave the false impression that purchasers are indifferent about mattress packaging." Appx034.

**CONFIDENTIAL INFORMATION REDACTED**

The Commission started with the finding that "eleven of nineteen responding purchasers reported purchasing and/or importing both boxed and flat-packed mattresses." Appx035. However, as with its findings on producer specialization, this technically-true statistic paints a false picture. The fact that *some* brick and mortar stores sell *some* MiBs, and *some* online retailers sell *some* FPMs, does not change the fact that there is significant polarization in those sales channels. Appx035. As described above, in fact, "{t}he data demonstrate significant bifurcation in whole-sale purchasing decisions." Appx035. That is well-illustrated by a seller like [ name

]. Although [  name  ] sold both MiBs and FPMs during the period of investigation, it purchased MiBs and FPMs "at a 15-to-1 ratio." Appx035. [  Name's  ] negligible purchases of FPMs only serves to illustrate the degree of polarization in the market, and the same is true with other significant wholesalers. Appx035. Moreover, the share of subject imports, which the Commission concedes were predominantly MiBs, that were sold to brick and mortar retailers was only 14.8 percent to 20.0 percent of total shipments during the POI. *See* Appx255.

The Court of International Trade was therefore correct to find that "{t}he data demonstrate significant bifurcation in wholesale purchasing decisions" with eight of nineteen purchasers buying only one kind of mattress packaging and eight of the remaining eleven being highly specialized. Appx035. As the Court put it, "{n}o rea-

sonable person could review this data and determine that it shows wholesale purchasers are 'indifferent' to packaging." Appx036. The Commission's failure to "acknowledge{} this data and provide{} its views . . . {was} error." Appx036.

### C.    The Commission was misleading in its discussion of survey data

Finally, the Court of International Trade correctly determined that "the Commission ignored or failed to provide important context" in its analysis of purchaser surveys. Appx037. In particular, the Commission found that "{a}lthough 11 purchasers reported that packaging was very important to their purchasing decisions, only two purchasers ranked packaging among the top three factors driving their purchasing decisions, consistent with the large number of purchasers reporting purchases of both boxed and flat-packed mattresses." Appx037 (quoting Appx124086). It also asserted that "{a}lthough responding purchasers were free to rank 'Packaging (i.e., boxed or flat packed mattresses)' among their top three purchasing factors, as among the purchasing factors enumerated in the purchasers' questionnaire, only two did so." Appx037 (quoting Appx124086).

However, as the Court of International Trade recognized, the Commission's explanation falsely suggested "that the question involved ranking from a pre-selected list", which it did not. Appx037. Moreover, the Court noted that the questionnaire responses "told a more nuanced story about what drove {purchasers'} decisions." Appx037. In fact, the purchaser questionnaires—when considered in their

**CONFIDENTIAL INFORMATION REDACTED**

totality, as the Commission was required to do—reflect the importance that consumers place on packaging. Even respondents who did not identify "packaging" as one of their top factors revealed either through their narrative responses or their data that they considered packaging to be important. *See* Appx038.

The Commission's selective reliance on consumer survey data was similarly misleading. For instance, the Commission found that "sleep studies" suggest that packaging is relatively unimportant to consumers. Appx124085. However, with respect to the study cited by the Commission, the Commission ignores that the study indicated that [ # ] percent of consumers reported that a retailer's selling of a mattress in a box was a decision driver in their purchase, as well as the importance of other factors that are closely correlated with sales of MiBs. Appx114990.

As the CIT recognized, the Commission was required to "weigh *all* the evidence in the record—not just the evidence that supports its decision." Appx038 (emphasis in original). Therefore, "{i}t was error" and not in accordance with law for the Commission "to not examine this data on the record and explain what it meant for the Commission's ultimate decision." Appx038.

### D.     The Commission's manipulation and disregard of evidence is fatal to its affirmative injury determination.

It necessarily follows from the Court of International Trade's analysis that the Commission's findings were unsupported by substantial evidence and not in accord-

ance with law. *See* Appx027 ("The Court first analyzes three sections of the Commission's Views that were not supported by substantial evidence."); Appx028 ("The Commission's Views contain errors{.}"); Appx034 ("The Commission must fairly analyze the data. *See Allentown Mack Sales & Serv.,* 522 U.S. at 378. Here, the evidence demanded acknowledgement that nearly every producer is highly specialized. The Commission's failure to do so was not merely 'inartful.' It misread the data in question."). Indeed, Judge Vaden's description of the Commission's Views is exactly how the Commission should not approach its task: The Commission's statistical summaries were "misleading"; the Commission "employed mathematical obfuscation and statistical chicanery"; its description of purchaser surveys "omitted important context"; and it "opportunistically combined production figures only when it found it useful", all in an "unfortunate attempt to paint a perfect picture of an unsegmented market." Appx023; Appx028; Appx029; Appx034. As Judge Vaden put it, "{t}he only thing the Commission has proven is the truth of the adage that '{t}here are three kinds of lies: Lies, Damned Lies, and Statistics.'" Appx039.

There is no way to square the Commission's approach with the requirement that its Views must include "an examination of the relevant data and a reasoned explanation supported by a stated connection between the facts found and the choice made." *U.S. Steel Grp. v. United States*, 162 F. Supp. 2d 676, 678 (Ct. Int'l Trade 2001) (quotation omitted); *see Bratsk Aluminum Smelter v. United States*, 444 F.3d

1369, 1375 (Fed. Cir. 2006) (vacating affirmative injury determination where "the Commission did not sufficiently explain . . . its causation analysis" and address the possibility "that the elimination of the subject imports from the domestic market might simply have increased the market share of the non-subject imports"); *Altx*, 370 F.3d at 1119-20 (criticizing the Commission for its "inconsistent weighing of subject and non-subject imports," its "failure to consider all relevant arguments," and its failure "to address the possible relationship between the bankruptcy of a large domestic producer . . . and the poor performance of the domestic industry"). The Commission "is not free to prescribe what inference from the evidence it will accept or reject, but must draw all those inferences that the evidence fairly demands." *Pohang Iron & Steel Co., Ltd. v. United States*, 23 C.I.T. 778, 1999 WL 970743, at *11 (Ct. Int'l Trade Oct. 20, 1999) (quoting *Allentown Mack*, 522 U.S. at 378). The Commission must address significant arguments and evidence which seriously undermine its reasoning and conclusions. *CP Kelco US, Inc. v. United States*, 24 F. Supp. 3d 1337, 1344 (Ct. Int'l Trade 2014) (quotation omitted); *see also Motor Vehicle Mfrs. Ass'n v. State Farm Mut. Auto. Ins. Co.*, 463 U.S. 29, 43 (1983) (noting that an agency's "fail{ure} to consider an important aspect of the problem" is arbitrary and capricious).

The Commission's mandate to fairly consider all the record evidence is particularly important where, as here, there are other explanations for any adverse impact to the domestic industry. For instance, in *Outboard Engines from Japan*, there were alternative factors that accounted for adverse impacts to the domestic industry. *Outboard Engines from Japan*, Inv. No. 731-TA-1069, USITC Pub. 3752, 2005 WL 630159 (Feb. 2005) (Final). In particular, in *Outboard Engines*, demand for emissions-compliant two-stroke direct injection and four-stroke engines increased during the POI, and the demand for non-compliant two-stroke carbureted and two-stroke EFI engines, mainly produced by the domestic industry, decreased during the same period. 2005 WL 630159, at *8, *10-11. Although domestic industry did not fully keep up with overall consumption increases over the POI, the Commission found that imports did not have a significant effect on the domestic industry's performance because the growing demand for four-stroke engines was in fact the cause of the declines in financial performance of the domestic industry. *Id.* at *22-24. Thus, *Outboard Engines* makes clear that a decline in share for a domestic product (here, FPMs) is not necessarily a sign of injury by reason of subject imports (here, MiBs).

*Uncoated Groundwood Paper from Canada* is another example of a case in which alternative factors were the primary cause of harm to the domestic industry, as opposed to subject imports. *See generally* Inv. Nos. 701-TA-584, 731-TA-1382, USITC Pub. 4822, 2018 WL 5292180 (Sept. 2018). There, the Commission found

no material impact from subject imports because certain losses in market share were due to an inability of domestic producers to produce enough of the product to meet demand, not due to subject imports. *Id.* at 36-38. And although some share had been lost to imports, the Commission determined those losses were due to a shift in corporate strategy. *Id.* at 37. The Commission's failure to engage in an analysis similar to those it performed in *Outboard Engines* and *Uncoated Groundwood Paper* is fatal to its affirmative injury determination here.

To be sure, the errors that the Court of International Trade identified are not the only reasons that the Commission's determinations were unsupported by substantial evidence or contrary to the law. But they are enough to undermine the entire affirmative injury determination, because the lynchpin of that determination is that the market is not segmented between FPMs and MiBs. *See, e.g.*, Appx124035 ("There is no discrete segment of the domestic industry that produces only MiBs. . . {a}ccordingly. . . we base our impact analysis entirely on the domestic industry as a whole"). Where, as here, the Commission fails to carry out its duties properly or neglects to provide an adequate basis for its conclusions, the Court of International Trade is required to find the Commission's determination unlawful. *See Rhone-Poulenc, Inc. v. United States*, 927 F. Supp. 451, 454 (Ct. Int'l Trade 1996); *see also Anshan Iron & Steel Co., Ltd. v. United States*, 358 F. Supp. 2d 1236, 1239, 1243 (Ct. Int'l Trade 2004) (remanding for these reasons). That was clearly the case here,

and the Court of International Trade should have remanded. Rather than doing so, however, the Court found what it perceived as a basis to affirm the Commission's Views in a cursory explanation in the last pages of its report. That was error, as described next.

### III.    The Court of International Trade erred in affirming the Commission's affirmative injury determination on the basis of its cursory, alternative holding.

Despite its findings that the Commission manipulated data and relied on incomplete evidence, the Court of International Trade nevertheless affirmed. It did so based on the Commission's finding of injury to "the domestic boxed mattress industry as a distinct segment." Appx039. The Court's reliance on that abbreviated analysis—which comprised a mere four pages of the Commission's 73-page Views—is an implicit rejection of the bulk of the Commission's Views, which are predicated on competition between FPMs and MiBs. That left the Court to affirm the Commission's Views on the basis of what was really an afterthought. And, in fact, the Commission's brief, alternative finding of injury to domestic MiB manufacturers is unsupported by substantial evidence, not in accordance with law, and cannot justify the Commission's final affirmative injury determination. For that reason, the Commission's multiple errors, described above, were not "harmless" as the Court ultimately concluded.

**A.  The alternative holding ignores substantial evidence that demonstrates the health of domestic MiB production.**

The Court affirmed the Commission based entirely on its finding that subject imports injured domestic manufacturers of MiBs—despite the fact that "domestic boxed mattress manufacturers 'improved their performance' during the period of investigation"—because the Commission found that the "these manufacturers could have performed even better if not for the subject imports." Appx041 (citing Appx124111-Appx124114).

Indeed, the record evidence establishes that domestic manufacturers of MiBs are healthy and, as the Commission acknowledged, have improved their performance by most measures over the period of investigation. *See* Appx14789. As described above, to the extent U.S. producers' volume and market share appear to have declined over the POI, those losses were limited to the FPM segment, where market demand has been in decline for several years because of shifts in consumer preferences, not because of subject imports. In the MiB segment, U.S. producers increased production and shipments of MiBs during the period of investigation, gaining share over subject imports as a share of U.S. MiB consumption. Appx124036. To put it in simple terms, MiBs are growing as a segment of the overall mattress market (Appx124265), and U.S. producers are growing as a share of the MiB segment for the full year periods from 2017-2019. Appx124263.

In order to make a finding, supported by substantial evidence and in accordance with law, that the domestic MiB producers experienced material injury "by reason of" the subject imports, the Commission should have considered the factors set forth in Section 771 of the Tariff Act (19 U.S.C. § 1677(7)). Those include "(I) the volume of imports of the subject merchandise, (II) the effect of imports of that merchandise on prices in the United States for domestic like products, and (III) the impact of imports of such merchandise on domestic producers of domestic like products, but only in the context of production operations within the United States." *Id*. § 1677(7)(B)(i). In evaluating "impact," the Commission is required by law to "evaluate all relevant economic factors which have a bearing on the state of the industry in the United States." *Id.* § 1677(7)(C)(iii). Economic factors that the Commission often considers include, *inter alia*: non-subject imports, changes in technology, demand or consumer tastes, competition among domestic producers, or management decisions by domestic producers. *See, e.g.*, *Wire Decking from China*, Inv. Nos. 701-TA-466, 731-TA-1162, USITC Pub. 4172, 2010 WL 4778779, at *8 (July 2010) (Final).

The Commission must consider all factors in rendering its decision regarding impact, and no one factor is dispositive. 19 U.S.C. §1677(7)(C)(iii). These factors include, but are not limited to:

**CONFIDENTIAL INFORMATION REDACTED**

> (I) actual and potential ***decline*** in output, sales, market share, gross profits, operating profits, net profits, ability to service debt, productivity, return on investments, return on assets, and utilization of capacity; (II) factors affecting domestic prices; (III) actual and potential negative effects on cash flow, inventories, employment, wages, growth, ability to raise capital, and investment; (IV) actual and potential negative effects on the existing development and production efforts of the domestic industry, including efforts to develop a derivative or more advanced version of the domestic like product."

19 U.S.C. § 1677(7)(C)(iii)(I)-(IV) (emphasis added).

The Commission claimed that "the performance of domestic MiB producers would have been appreciably stronger" but for the "significant volume and increase in volume of low-priced subject imports that displaced domestic industry shipments from the U.S. market and depressed domestic like product prices to a significant degree, including the prices of MiB products." Appx14789. To support this claim, the Commission stated that "domestic sales prices still declined [ # ] percent for product 1, [ # ] percent for product 3, and [ # ] percent for product 5."[3] Appx124098. However, the Commission's calculations do not accurately reflect the price effects on MiB products for the majority of Subject Countries entering the market because, for all but China, there is virtually no pricing data until Q1 of 2019 at the earliest. Appx116051-116054; Appx116057-116061; Appx116063-116067. The only pricing data that predates Q1 of 2019 for the Subject Countries other than

---

[3] Products 1, 3, and 5 are mattresses shipped as a MiB.

**CONFIDENTIAL INFORMATION REDACTED**

China is imports of Product [#] from Vietnam in Q4 of 2018. However, the quantity of mattresses imported from Vietnam during that time period was [description]. Appx116051-116054. Any pricing data for domestic like products *before* Q1 of 2019 is thus irrelevant to demonstrate how domestic prices responded to increased quantities of imports from the Subject Countries other than China.[4] Recalibrating the calculation to evaluate prices for the domestic like product beginning in 2019 (when all Subject Countries other than China entered the market), the domestic MiB market experienced a price ***increase*** of [  #  ]% for Product [#], an ***increase*** of [  #  ]% for Product [#], and a much more [adjective] decrease of [  #  ]% for Product [#] from Q1 2019 to Q3 2020. Appx116051-116054, Appx116057-116061, Appx116063-116067. Therefore, the evidence reflects that there was no "significant" depression of domestic MiB prices caused by imports from the Subject Countries.

Next, the Commission attempted to support its contention that the domestic MiB industry would have performed even better but for subject imports by citing to the domestic MiB producers' low capacity utilization rates over the POI. Appx124036. Domestic MiB producers' capacity utilization was 57.2 percent in

---

[4] It is necessary and appropriate to focus on the price effects of imports from the Subject Countries *other than* China because the adverse price effects of less than fair value imports from China have already been remedied by the imposition of anti-dumping duties on mattresses from China that went into effect on December 16, 2019. Appx115901-Appx115902.

2017, 62.0 percent in 2018, 60.3 percent in 2019, 64.7 percent in interim 2019, and 49.8 percent in interim 2020. Appx124036. Although the Commission acknowledged in passing in a footnote that the domestic MiB producers' reduced rate of capacity utilization in interim 2020 partly reflects raw material shortages, the Commission did not properly take into account the full context of domestic production operations when considering the capacity utilization rates, as discussed below. Appx124036. According to the Commission, the unused capacity is evidence that but for subject import competition, domestic MiB producers could have increased their U.S. shipments and market share *more* than they did during the POI. Appx124037.

Of all the factors that the Commission must analyze in rendering its decision regarding impact, only capacity utilization actually declined; and again, the Commission acknowledged that the domestic MiB producers' reduced rate of capacity utilization in interim 2020 reflects raw material shortages. *See* 19 U.S.C. §1677(7)(C)(iii) (listing factors). The Commission supported its reliance on these low capacity utilization rates by noting that the rates "remained low both in absolute terms and relative to domestic FPM producers throughout the period of investigation." Appx124036. The Commission, however, improperly ignored the full "context of production operations within the United States" when focusing on these capacity utilization rates. 19 U.S.C. §1677(7)(B)(i)(III).

**CONFIDENTIAL INFORMATION REDACTED**

The record evidence provides relevant details regarding the full context of domestic production operations, and explains:

> The domestic industry made substantial investments to expand its capacity to produce MiBs during the period of investigation, increasing such capacity by 121.2 percent between 2017 and 2019 and by another 48.6 percent in interim 2020 compared to interim 2019. At the same time, the industry's capacity to produce FPMs declined by a similar quantity.

Appx124005. Thus, in the same period from 2017 to 2019 where domestic MiB producers increased their capacity by 121.2 percent; their capacity utilization not only kept pace with this rapid growth, but also increased by an additional 5.4 percent (from 57.2 percent in 2017 to 60.3 percent in 2019). Appx124036. On the other hand, when this growth is compared to FPM producers' capacity utilization, which remained essentially stable despite *decreasing* capacity in this same period, *see* Appx124211, this is not evidence of injury to MiB producers, but rather evidence of the MiB segment's strength.

Further, in this same period, "{a}pparent U.S. consumption of MiBs increased [ # ] percent between 2017 and 2019 and was [ # ] percent higher in interim 2020 compared to interim 2019." Appx124078. In this time of growth, U.S. producers' share of combined U.S. MiB shipments increased by [ # ] percent from 2017 to 2019. Appx124262. Meanwhile, the share of MiB shipments held by imports from all Subject Countries combined declined by [#] percent from 2017 to 2019. Appx124262. Therefore, when the full context of production operations within the

44

United States is considered — as it must be — the allegedly injuriously low capacity utilization rates of the domestic MiB industry are not indicative of injury by reason of subject imports; rather, they reflect the rapid expansion of the MiB segment of the market.

The Commission also ignored factors other than subject imports that explain the capacity utilization rates. For instance, the record reflects that seven importers "indicated that subject imports … were superior to product from the United States, describing imported mattresses as superior to U.S. mattresses in terms of quality, design, packaging, durability, reliability, and/or communication." Appx14857. In addition, the Commission did not sufficiently consider the impact of raw material shortages. The volume of domestic MiB shipments would have been even greater but for supply-related factors. First, U.S. producers experienced substantial foam shortages throughout the period of investigation, which affected their ability to produce MiBs in particular. Appx115065-115066, Appx115079-115084, Appx115092-115093. In interim 2020, 17 U.S. producers indicated supply constraints linked to the pandemic (Appx14831), with leading U.S. MiB producers reporting reduced production in interim 2020 either because of local regulations, a lack of adequate raw materials, a repurposing of their production facilities toward PPE materials, or a combination thereof. Appx124477-124480. These factors adversely affected the do-

mestic industry's ability to take even greater advantage of the growth in MiB de-

mand during the period of investigation, and to increase its shipment volume even

more than it did. And, domestic producers had even greater difficulties with severe

weather in Texas that further hampered their ability to produce product in a timely

manner. *See*, *e.g.*, Appx12237-12238 (testimony of Karl Glassman, Chairman and

CEO of Leggett & Platt); Appx12245 (testimony of John Mervin, CEO of Brooklyn

Bedding). None of these supply-related difficulties can be laid at the feet of subject

imports.

Domestic MiB producers likely would have increased their volumes even

more than they did if not for these supply constraints on raw materials. The Com-

mission was mistaken when it attributed the domestic industry's inability to capital-

ize on strong demand growth to an increase in low-priced subject imports, *see*

Appx14781, when in fact, the raw material shortage was the culprit for such an ina-

bility to capitalize. Foam is a critical component of mattress construction, and alt-

hough foam capacity was abundant in the domestic industry, the chemicals that

would be necessary in order to actually produce foam were in short supply.

Appx12458 (Jim Dougan, respondents' economist, noting there was "plenty of foam

capacity" but domestic producers "weren't able to get the chemicals"); Appx12395

(Dougan analogizing restrictions on raw material inputs to an automobile:

"…{T}hat's a little bit like saying, you know, I have no constraint on how far I can

drive because I have a 15-gallon tank, but if I can't get gas, that's irrelevant."). With these other factors in mind, and noting that "the high variable cost nature of mattress production would enable domestic producers to operate at rates of capacity utilization that would be considered low in other industries," the capacity utilization rates alone are not substantial evidence that the domestic MiB industry was injured by reason of subject imports. Appx124037.

The remainder of the Commission's cursory, four-page determination regarding the MiB segment is likewise unsupported by substantial evidence. The Commission attempts to downplay the strength of the domestic MiB producers' performance by countering the fact that "the domestic industry increased its share of apparent U.S. consumption of MiBs during the period of investigation" with an observation that "subject imports of MiBs increased their share of *overall* apparent U.S. consumption by more than domestically produced MiBs during the period." Appx124113 (emphasis added). This abrupt shift from the universe of MiBs only to a comparison with *overall* mattress consumption is inappropriate and misleading in a section of the analysis that purports to address the MiB segment alone, not the domestic industry as a whole. Otherwise, the Commission supports its finding with conclusory statements such as, "domestic producers of MiBs could have had greater sales revenues and operating and net income than they did during the period of investigation but for subject import competition." Appx124113-Appx124114. The

Commission attempts to support this conclusion with a footnote that again concedes the growth and strength of the MiB segment during the POI. Appx124114.

For the reasons stated above, the Commission's alleged "alternative holding," covering a mere four pages, is not supported by substantial evidence and is not in accordance with law.

### B.    The Commissions' alternative holding does not allow its errors to be dismissed as harmless.

Although the Court of International Trade recognized the Commission's serious errors, it dismissed them as harmless and affirmed on that basis. That was a misapplication of the doctrine of harmless error, and the Court erred by affirming on that basis.

"{W}hen a court hears a challenge to an agency action, 'due account shall be taken of the rule of prejudicial error.'" *Suntec Indus. Co., Ltd. v. United States*, 857 F.3d 1363, 1368 (Fed. Cir. 2017) (quoting 5 U.S.C. § 706). "The Supreme Court has held that the Section 706 'rule of prejudicial error' command requires application of a traditional harmless-error analysis and that the person seeking relief from the error has the burden of showing prejudice caused by the error." *Id.* (citing *Shinseki v. Sanders*, 556 U.S. 396, 406, 409 (2009)). Prejudice in this context "means injury to an interest that the statute, regulation, or rule in question was designed to protect." *Mid Continent Nail Corp. v. United States*, 846 F.3d 1364, 1383-85 (Fed. Cir. 2017) (quoting *Intercargo Ins. Co. v. United States*, 83 F.3d 391, 396 (Fed. Cir. 1996)).

The burden of showing prejudice does not impose "a particularly onerous require-ment." *Shinseki*, 556 U.S. at 410. "Often the circumstances of the case will make clear to the appellate judge" that an error was prejudicial, "and nothing further need be said." *Id.* "{I}f one cannot say, with fair assurance . . . that the judgment was not substantially swayed by the error, it is impossible to conclude that substantial rights were not affected," and the harmless error doctrine should not be applied. *Kotteakos v. United States*, 328 U.S. 750, 764-65 (1946).

Accordingly, the harmless error doctrine properly applies to mere technical defects that have no bearing on the outcome, but it does not apply to situations where the outcome would have been different but for the error. *Compare SolarWorld Amer-icas, Inc. v. United States*, 962 F.3d 1351, 1359-60 (Fed. Cir. 2020) (finding that any mathematical error in Department of Commerce's use of certain data to calculate antidumping duty rates was harmless because "the effect of the alleged error was so small as to be negligible" and it "had essentially no impact on {the party's} anti-dumping duty rate"), *with United States v. Nat'l Semiconductor Corp.*, 496 F.3d 1354, 1361 (Fed. Cir. 2007) (holding that error was not harmless where the Court of International Trade erroneously awarded compensatory interest to government be-cause this significant "error was based upon a misapplication of the law and resulted in an award to the government in excess of that authorized by . . . statute"), *and* 11 Charles Alan Wright & Arthur R. Miller, *Federal Practice and Procedure* § 2883

(3d ed. June 2024) ("{E}rrors that are more than mere technicalities and that affect a substantial right" render "the judgment below . . . suspect" such "that 'unless the appellate court believes it highly probable that the error did not affect the judgment, it should reverse.'") (quoting Roger J. Traynor, *The Riddle of Harmless Error* 35 (1970)).

The Commission's errors identified by the Court of International Trade and discussed in Section II, above, are not harmless "technical" errors. To the contrary, (1) they undermined the Commission's finding that the mattress market is not segmented, which formed the basis nearly all of its Views; and (2) the Commission's alternative observations about domestic boxed mattress manufacturers were unsupported by substantial evidence, as described in Section III.A above. That left no basis for the Commission's affirmative injury determination. As such, the Commission's errors impaired CVB's interest(s) "that the statute, regulation, or rule in question was designed to protect." *Intercargo*, 83 F.3d at 396; *see also Mid Continent Nail Corp.*, 846 F.3d at 1383-85 (discussing *Intercargo* and holding that the Department of Commerce's "failure to comply with the {notice-and-comment requirements of the} APA was not a mere technical defect" constituting harmless error). Specifically, the relevant statutes at issue are designed to protect CVB's interest in a final determination that fairly addresses relevant arguments made by CVB and evaluates all

relevant economic factors within the mattress industry. *See* 19 U.S.C. § 1677f(i)(3)(B); 19 U.S.C. § 1677(7)(C)(iii).

The Commission's failure to adequately acknowledge both the evidence in favor of and against a negative injury determination is the same type of error that required remand to the Commission in *Nevinnomysskiy Azot v. United States*, 31 C.I.T. 1373 (2007). In that case, the Commission considered whether subject imports of urea would depress U.S. urea prices. *Id.* at 1390. The Commission rendered an affirmative injury determination. *Id.* at 1374, 1376. On appeal, the Court of International Trade observed that the Commission only cited data supporting its position. *See id.* at 1392, 1394. Due to the Commission's "total failure to consider or discuss record evidence" that "provide{d} significant support for an alternative conclusion," the Court remanded the Commission's determination "for further analysis of whether the subject imports likely would depress U.S. urea prices." *Id.* at 1392 (quotation omitted). On remand, the Commission was ordered to "look at the evidence as a whole and not draw conclusions from isolated points of data while ignoring the context of the industry's business cycle." *Id.* at 1394. Similarly, in this case, the Commission *ignored considerable record evidence* — not only in its market segmentation analysis (*see* Section II above) but also in its analysis of supposed injury to domestic boxed mattress manufacturers (*see* Section III.A above).

Appellate courts have likewise held that similar errors by other agencies were not harmless. For example, in *Hermes Consolidated, LLC v. EPA*, 787 F.3d 568, 579-80 (D.C. Cir. 2015), the Court of Appeals for the D.C. Circuit held that the harmless error rule did not apply where the EPA denied an economic hardship exemption to an oil company because of mathematical errors the EPA made in evaluating the company's financial data, which "resulted in a substantial overstatement of {the company's} net income." The court stated that it would affirm the EPA's decision despite these errors if "'it {was} clear that . . . the agency would have reached the same ultimate result' had the errors not been made." *Id.* at 579 (quoting *Salt River Project Agric. Improvement & Power Dist. v. United States*, 762 F.2d 1053, 1061 n.8 (D.C. Cir. 1985)). But "because the conceded errors significantly alter{ed} important figures in {the} EPA's independent analysis of {the company's} financial data," the court could not "conclude with sufficient certainty that the agency would have made the same decision absent its errors." *Id.*

Similarly, in *United States v. Schwarzbaum*, 24 F.4th 1355, 1366-67 (11th Cir. 2022), the Court of Appeals for the Eleventh Circuit held that the IRS's error in "starting with the wrong numbers" to calculate an individual's tax penalties was not harmless. This error "flowed through {the IRS's} calculations from beginning to end," preventing the court from concluding with sufficient certainty that the IRS would have reached the same result notwithstanding the error. *See id.* ("{T}he fact

that the IRS *may* reach a different result when it recalculates {the individual's} penalties . . . is enough to justify remand."). Indeed, the "{a}bsence of . . . prejudice . . . must be clear for harmless error to be applicable." *Id.* at 1366 (quotation omitted).

Here, too, the Commission's errors identified by the Court of International Trade and discussed in Section II, above, are not harmless because it is impossible to conclude with sufficient certainty that the Commission would have reached the same conclusion notwithstanding its errors. As the Court of International Trade has already explained in great detail, the Commission's errors render the bulk of its Views "not supported by substantial evidence." Appx027. Further, the Commission's cursory, four-page "alternative holding" regarding the domestic boxed mattress industry is insufficient to save its affirmative injury determination, because as described above in Section III.A, it was likewise unsupported by substantial evidence and not in accordance with law. This Court therefore cannot conclude that the Commission would have reached the same ultimate result had the errors not been made. For these reasons, the errors are not harmless, and the determination should have been remanded to the Commission.

53

## CONCLUSION

For the foregoing reasons, this Court should reverse the Court of International Trade, vacate the Commission's affirmative injury determination, and remand to the Commission for further proceedings.

Respectfully submitted,

/s/ Geoffrey M. Goodale

Geoffrey M. Goodale
Lauren E. Wyszomierski
**DUANE MORRIS LLP**
901 New York Avenue, NW
Suite 700 East
Washington, DC 20001
(202) 776-5211

Dated: June 21, 2024                    *Counsel to Plaintiff-Appellant CVB, Inc.*

# UNITED STATES COURT OF APPEALS
# FOR THE FEDERAL CIRCUIT

## CERTIFICATE OF COMPLIANCE WITH TYPE-VOLUME LIMITATIONS

**Case Number:** 2024-1504, 2024-1566

**Short Case Caption:** CVB, Inc. v. US

**Instructions:** When computing a word, line, or page count, you may exclude any items listed as exempted under Fed. R. App. P. 5(c), Fed. R. App. P. 21(d), Fed. R. App. P. 27(d)(2), Fed. R. App. P. 32(f), or Fed. Cir. R. 32(b)(2).

The foregoing filing complies with the relevant type-volume limitation of the Federal Rules of Appellate Procedure and Federal Circuit Rules because it meets one of the following:

☑ the filing has been prepared using a proportionally-spaced typeface and includes 11473 words.

☐ the filing has been prepared using a monospaced typeface and includes _____ lines of text.

☐ the filing contains _____ pages / _____ words / _____ lines of text, which does not exceed the maximum authorized by this court's order (ECF No. _____).

Date: 06/21/2024

Signature: /s/ Geoffrey M. Goodale ⊞

Name: Geoffrey M. Goodale

Save for Filing

Form 31
July 2020

# UNITED STATES COURT OF APPEALS
# FOR THE FEDERAL CIRCUIT

## CERTIFICATE OF CONFIDENTIAL MATERIAL

**Case Number:** 2024-1504, 2024-1566

**Short Case Caption:** CVB, Inc. v. US

---

**Instructions:** When computing a confidential word count, Fed. Cir. R. 25.1(d)(1)(C) applies the following exclusions:

- Only count each unique word or number once (repeated uses of the same word do not count more than once).

- For a responsive filing, do not count words marked confidential for the first time in the preceding filing.

The limitations of Fed. Cir. R. 25.1(d)(1) do not apply to appendices; attachments; exhibits; and addenda. *See* Fed. Cir. R. 25.1(d)(1)(D).

---

The foregoing document contains  __48__  number of unique words (including numbers) marked confidential.

☐ This number does not exceed the maximum of 15 words permitted by Fed. Cir. R. 25.1(d)(1)(A).

☑ This number does not exceed the maximum of 50 words permitted by Fed. Cir. R. 25.1(d)(1)(B) for cases under 19 U.S.C. § 1516a or 28 U.S.C. § 1491(b).

☐ This number exceeds the maximum permitted by Federal Circuit Rule 25.1(d)(1), and the filing is accompanied by a motion to waive the confidentiality requirements.

Date: 06/21/2024

Signature:  /s/ Geoffrey M. Goodale

Name:  Geoffrey M. Goodale

FORM 30. Certificate of Service

Form 30
July 2020

# UNITED STATES COURT OF APPEALS
# FOR THE FEDERAL CIRCUIT

## CERTIFICATE OF SERVICE

**Case Number** 2024-1504, 2024-1566

**Short Case Caption** CVB, Inc. v. US

**NOTE:** Proof of service is only required when the rules specify that service must be accomplished outside the court's electronic filing system.  See Fed. R. App. P. 25(d); Fed. Cir. R. 25(e).  Attach additional pages as needed.

I certify that I served a copy of the foregoing filing on 06/21/2024

by ☐ U.S. Mail ☐ Hand Delivery ☐ Email ☐ Facsimile
☑ Other: Court's electronic filing system

on the below individuals at the following locations.

| Person Served | Service Location (Address, Facsimile, Email) |
|---|---|
| Jane Dempsey | Court's electronic filing system |
| Andrea C. Casson | Court's electronic filing system |
| Yohai Baisburd | Court's electronic filing system |
| Mary Jane Alves | Court's electronic filing system |
| | |

☐ Additional pages attached.

Date: 06/21/2024

Signature: /s/ Geoffrey M. Goodale

Name: Geoffrey M. Goodale

# ADDENDUM OF REQUIRED DOCUMENTS

## TABLE OF CONTENTS

| Tab No. | Document | Appendix Pages |
|---|---|---|
| 1 | Opinion and Order sustaining the International Trade Commission's final affirmative injury determination (redacted version) | Appx628-672; Appx005-051 |
| 2 | Opinion denying the Defendant's Joint Motion to Retract the Court's Public Slip Opinion and Accord Confidential Treatment to Alleged Business Propriety Information Contained Therein | Appx052-070 |
| 3 | International Trade Commission's Final Determination in Mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam (as published in Federal Register) | Appx071 |
| 4 | Consolidated Staff Report and Views of the Commission (Final) (Public) | Appx14727-15238 |

# Tab 1

**Opinion and Order sustaining the International Trade Commission's final affirmative injury determination (redacted version)**

Slip Op. No. 23-184

# UNITED STATES COURT OF INTERNATIONAL TRADE

|  |  |
|---|---|
| CVB, INC.,<br><br>    *Plaintiff,*<br><br>v.<br><br>UNITED STATES,<br><br>    *Defendant,*<br><br> and<br><br>BROOKLYN BEDDING, LLC, *et al.*,<br><br>    *Defendant-Intervenors.* | Before: Stephen Alexander Vaden,<br>Judge<br><br>Court No. 1:21-cv-00288 (SAV) |

## <u>OPINION</u>

[Sustaining the International Trade Commission's final affirmative injury determination.]

Dated:  December 19, 2023

*Geoffrey M. Goodale*, Duane Morris LLP, of Washington, DC, for Plaintiff CVB, Inc. With him on the briefs were *Andrew R. Sperl*, *Nathan J. Heeter*, and *Lauren E. Wyszomierski*, Duane Morris LLP, and *Stephen G. Larson*, *Robert C. O'Brien*, and *Paul A. Rigali*, Larson LLP, of Los Angeles, CA.

*Jane C. Dempsey*, Office of the General Counsel, United States International Trade Commission, of Washington, DC, for Defendant United States.  With her on the briefs were *Dominic Bianchi*, General Counsel; *Andrea C. Casson*, Assistant General Counsel for Litigation; and *Brian R. Soiset*, Attorney-Advisor.

*Mary Jane Alves*, Cassidy Levy Kent (USA) LLP, of Washington, DC, for Defendant-Intervenors Brooklyn Bedding, LLC; Corsicana Mattress Company; Elite Comfort Solutions; FXI, Inc.; Innocor, Inc.; Kolcraft Enterprises, Inc.; Leggett & Platt, Inc.; the International Brotherhood of Teamsters; and United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union, AFL-CIO.  With her on the briefs were *Yohai Baisburd* and *Sydney Reed*.

 

 

**Vaden, Judge:**    CVB, Inc. (CVB) challenges the International Trade Commission's (ITC or the Commission) final affirmative injury determination in its antidumping and countervailing duty investigations of mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam.    *See* Compl. ¶ 1, ECF No. 8; *Mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam*, 86 Fed. Reg. 26,545 (ITC May 14, 2021), J.A. at 14,715, ECF No. 60; *Mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam* (Final Determination), Inv. Nos. 701–TA–645 and 731–TA–1495–1501 (Final), USITC Pub. No. 5,191 (May 2021), J.A. at 124,040, ECF No. 66.    Defendant-Intervenors in support of the Commission's final affirmative injury determination are Brooklyn Bedding, LLC; Corsicana Mattress Co.; Elite Comfort Solutions; FXI, Inc.; Innocor, Inc.; Kolcraft Enterprises, Inc.; Leggett & Platt, Inc.; the International Brotherhood of Teamsters; and the United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union, AFL-CIO (collectively, Defendant-Intervenors).    *See* Def.-Ints.' Resp. to Pl.'s Mot. for J. on the Agency R. (Def.-Ints.' Resp.) at 1, ECF No. 53.    Before the Court is CVB's Motion for Judgment on the Agency Record.    Pl.'s Mot. for J. on the Agency R. (Pl.'s Br.), ECF No. 48.    CVB contends that the Commission's final affirmative injury determination is unsupported by substantial evidence.    *Id.* at 1–2.    For the reasons set forth below, the Court **SUSTAINS** the Commission's determination.

## BACKGROUND

### A. Procedural History

On March 31, 2020, the Defendant-Intervenors petitioned the Department of Commerce and the Commission to impose antidumping and countervailing duties on imports of mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam (the Subject Countries). *See Petition: Mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam: Antidumping and Countervailing Duty Petitions*, J.A. at 1,000–3,951, ECF No. 60. The Commission's period of investigation covered calendar year 2017 through September 2020. Def.'s Resp. to Pl.'s Mot. for J. on the Agency R. (Def.'s Resp.) at 6, ECF No. 51. On May 15, 2020, the Commission issued its preliminary determination. *See Mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam*, 85 Fed. Reg. 30,984 (ITC May 21, 2020), J.A. at 9,046, ECF No. 60; *Mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam*, Inv. Nos. 701–TA–645 and 731–TA–1495–1501 (Preliminary), USITC Pub. No. 5,059 (May 2020), J.A. at 9,048–373, ECF No. 60. Nearly one year later, on May 14, 2021, the Commission published its final determination. *See* Final Determination, J.A. at 124,040–570, ECF No. 66.

### B. Prior Mattresses from China Investigation

In December 2019, three months before the underlying petition in this case, the Commission published its final affirmative injury determination in an

BUSINESS PROPRIETARY INFORMATION SUBJECT
TO PROTECTIVE ORDER REDACTED

investigation of Chinese mattress imports. *Mattresses from China*, Inv. No. 731–TA–1424 (Final), USITC Pub. No. 5,000 (December 2019), J.A. at 6,505–62, ECF No. 60. In 2017 and 2018, Chinese imports accounted for roughly ████ of cumulated subject imports. Final Determination at 39, J.A. at 124,081, ECF No. 66. In 2019, Chinese imports constituted less than ████ of all imports while subject imports from other countries rose by ████ percent. *Id.* at 39–40, J.A. at 124,081–82. Between interim 2019 and interim 2020, Chinese imports declined to almost nothing; but subject imports from other countries rose a further ████ percent. *Id.* at 40, J.A. at 124,082. These imports from other countries were often from companies related to Chinese producers that no longer exported their products to the United States. *Id.* At 39 n. 165, 40 n.168, J.A. at 124,081–82.

### C. The Present Factual Record

The Commission began its material injury investigation by defining the "domestic like product." Final Determination at 7–9, J.A. at 124,049–51, ECF No. 66; *see also* 19 U.S.C. § 1677(10). The Commission defined the domestic like product as:

> The products covered by this investigation are all types of youth and adult mattresses. The term "mattress" denotes an assembly of materials that at a minimum includes a "core," which provides the main support system of the mattress, and may consist of innersprings, foam, other resilient filling, or a combination of these materials. Mattresses may also contain (1) "upholstery," the material between the core and the top panel of the ticking on a single-sided mattress, or between the core and the top and bottom panel of the ticking on a double-sided mattress;

and/or (2) "ticking," the outermost layer of fabric or other material (e.g., vinyl) that encloses the core and any upholstery, also known as a cover.

The scope of this investigation is restricted to only "adult mattresses" and "youth mattresses." [. . . .] All adult and youth mattresses are included regardless of size or size description.

The scope encompasses all types of "innerspring mattresses," "non-innerspring mattresses," and "hybrid mattresses." [. . . .]

Mattresses covered by the scope of this investigation may be imported independently, as part of furniture or furniture mechanisms (e.g., convertible sofa bed mattresses, sofa bed mattresses imported with sofa bed mechanisms, corner group mattresses, day-bed mattresses, roll-away bed mattresses, high risers, trundle bed mattresses, crib mattresses), or as part of a set in combination with a "mattress foundation." [. . . .]

Excluded from the scope of this investigation are "futon" mattresses. [. . . . ]

Also excluded from the scope are airbeds (including inflatable mattresses) and waterbeds, which consist of air- or liquid-filled bladders as the core or main support system of the mattress. Also excluded is certain multifunctional furniture that is convertible from seating to sleeping [. . . .]  Such furniture may, and without limitation, be commonly referred to as "convertible sofas," "sofa beds," "sofa chaise sleepers," "futons," "ottoman sleepers" or a like description.

Also excluded from the scope of this investigation are any products covered by the existing antidumping duty orders on uncovered innerspring units from China or Vietnam.

Also excluded from the scope of this investigation are bassinet pads with a nominal length of less than 39

> inches, a nominal width less than 25 inches, and a nominal depth of less than 2 inches.
>
> Additionally, also excluded from the scope of this investigation are "mattress toppers." [. . . .]

Final Determination at 7–9, J.A. at 124,049–51, ECF No. 66 (internal citations omitted). No party challenges the like product definition, which includes many mattress varieties. *See* Def.'s Resp. at 7, ECF No. 51 ("During the final phase, CVB did not argue for another domestic like product definition or against cumulation, and it does not challenge the Commission's findings on these issues."); Pl.'s Reply at 6–7, ECF No. 58 (agreeing that CVB did not challenge the domestic like product determination and distinguishing its argument from a challenge to the domestic like product determination).

Mattresses are either boxed or flat-packed. Both packaging methods are included in the domestic like product definition. *See* Def.'s Resp. at 6–7, ECF No. 51; Pl.'s Reply at 4, ECF No. 58. Boxed mattresses are compressed and rolled into a box for shipping, while flat-packed mattresses are boxed as-is and not compressed. Statement of Brian Adams at 143:7–13, J.A. at 7,569, ECF No. 60. Shipping boxed mattresses is typically cheaper and easier than shipping flat-packed mattresses because boxed mattresses are smaller when packaged. *Id.* at 144:7–17, J.A. at 7,570. Consumers can transport boxed mattresses themselves or have them delivered to their door, whereas flat-packed mattresses require specialized delivery. *Id.* at 144:13–45:11, J.A. at 7,571–72. CVB argued throughout the administrative

proceeding that the two packaging methods represent distinct, segmented markets with little direct competition. *See, e.g.*, Pl.'s Reply at 6, ECF No. 58 ("[C]ompetition between the [flat-packed] and [boxed mattress] segments is highly attenuated").

The Commission based its U.S. industry data on responses from fifty-three domestic producers that represented the vast majority of domestic production in 2019. Final Determination at III-1, J.A. at 124,193, ECF No. 66. It based its U.S. import data on questionnaire responses from forty-nine companies that represented the majority of U.S. imports from the subject countries. *Id.* at IV-1, J.A. at 124,223. The foreign producer and exporter data was based on nineteen questionnaire responses from companies that represent a significant portion of subject imports. *Id.* at 4–5, J.A. at 124,046–47.[1]

The Commission may issue an affirmative injury determination when it concludes that an industry in the United States is materially injured or threatened with material injury by reason of certain imports. 19 U.S.C. §§ 1671d(b), 1673d(b). In making this determination, the Commission must consider the volume of subject imports, their effect on prices for the domestic like product, and their impact on producers of the domestic like product. 19 U.S.C. § 1677(7)(B). The statute defines "material injury" as "harm which is not inconsequential, immaterial, or unimportant." 19 U.S.C. § 1677(7)(A). In assessing material injury, the

---

[1] The Commission noted that sixteen responses were received to the final phase questionnaires, and the Commission relied on three more preliminary phase questionnaires in the absence of better data from Cambodia, Serbia, and Thailand. *See* Final Determination at 4–5, J.A. at 124,046–47, ECF No. 66.

*BUSINESS PROPRIETARY INFORMATION SUBJECT*
*TO PROTECTIVE ORDER REDACTED*

Commission considers all relevant economic factors that bear on the state of the industry in the United States.   19 U.S.C. § 1677(7)(C)(iii).   No single factor is dispositive, and all relevant factors are considered "within the context of the business cycle and conditions of competition that are distinctive to the affected industry." *Id.*

The Commission began its Views by discussing the conditions of competition in the industry.   It found that mattress demand "is tied to housing sales and economic activity, particularly new home sales, housing starts, home resales, interest rates, gross domestic product ("GDP") growth, and consumer sentiment." Final Determination at 35, J.A. at 124,077, ECF No. 66.   The Commission found that demand trends were mixed, but up overall, with different types of mattresses having different sales trends.   *Id.* at 36, J.A. at 124,078.   Demand for boxed mattresses increased, but demand for flat-packed mattresses decreased.   *Id.*

Turning to supply, the Commission noted that domestic production served about ██████████ of the domestic needs; subject imports served less than ██████████ and non-subject imports served the remainder.   *Id.* at 37, J.A. at 124,079.   The Commission found that many domestic producers specialize in certain kinds of mattresses, but a little less than a quarter of producers overlap between boxed mattresses and flat-packed mattresses.   *Id.* at 38, J.A. at 124,080.   After discussing industry consolidation and new investment, the Commission noted that domestic production capacity for boxed mattresses increased by 121.2 percent during the

period of investigation and a further 48.6 percent in interim 2020.  *Id.* at 38–39, J.A. at 124,080–81.  The Commission concluded its discussion of supply by describing the near-total shift in subject imports away from China and toward other countries during the period of investigation.  *Id.* at 39–40, J.A. at 124,081–82.

The Commission also considered substitutability.  *Id.* at 41, J.A. at 124,083. The Commission found a "moderately high degree of substitutability between domestically produced mattresses and subject imports."  *Id.*  It further found that subject imports of boxed mattresses competed with flat-packed mattresses.  *Id.* at 41–42, J.A. at 124,083–84.  Although most domestic production was flat-packed mattresses and most imports were boxed mattresses, the Commission found "the vast majority of responding purchasers reported that domestically produced mattresses were interchangeable with and comparable to subject imported mattresses."  *Id.* at 42, J.A. at 124,084.  From reviewing the provided data, the Commission concluded that:  (1) boxed and flat-packed mattresses can usually be made to the same specifications and are functionally interchangeable once unpackaged; (2) packaging is unimportant to end consumers; (3) online retailers do not provide search filters for packaging; and (4) "[c]onsumer indifference towards mattress packaging is reflected in purchasing behavior at the wholesale level."  *Id.* at 42–43, J.A. at 124,084–85.

The ITC observed that "price is an important factor in purchasing decisions for mattresses, although non-price factors are also important."  *Id.* at 44, J.A. at

124,086.  Among those non-price factors, the Commission found that domestically produced mattresses and subject imports were "comparable in terms of lead times and channels of distribution" and "sold through the same channels of distribution." *Id.* at 45, J.A. at 124,087.  The Commission noted that the domestic industry faced about a ten percent increase in raw material costs during the period of investigation.  *Id.* at 46, J.A. at 124,088.

Having considered the prevailing conditions of competition, the Commission moved to the other statutory factors:  the volume, price effect, and impact of subject imports.  19 U.S.C. § 1677(7)(B)(i).  In considering these factors, the Commission must establish a causal connection between the subject imports and the material injury.  *Gerald Metals, Inc. v. United States*, 132 F.3d 716, 720 (Fed. Cir. 1997).  The statute ensures the Commission cannot "attribut[e] to subject imports an injury whose cause lies elsewhere."  *OCP S.A. v. United States*, 47 CIT __, 2023 Ct. Intl. Trade LEXIS 139 at *64 (citing *Hynix Semiconductor, Inc. v. United States*, 30 CIT 1208, 1222 (2006)).

Each of the factors requires the Commission to consider the effects of subject imports on the domestic industry.  In its volume inquiry, the Commission must consider the significance of the quantity of imports, not just the absolute number. *Id.* at *39 (citing *USX Corp. v. United States*, 11 CIT 82, 85 (1987)).  In its price inquiry, the Commission must consider whether there has been "significant price underselling" and whether "the effect of imports . . . otherwise depresses prices to a

significant degree[.]"  19 U.S.C. § 1677(7)(C)(ii).  Finally, in its impact inquiry, the

Commission must consider "all relevant economic factors which have a bearing on

the state of the industry[.]"  19 U.S.C. § 1677(7)(C)(iii).

The Commission found the volume of subject imports was significant, both in

absolute terms and relative to consumption.  Final Determination at 48, J.A. at

124,090, ECF No. 66.  For price effects, the Commission found that subject imports

sold for less than domestically produced mattresses in nearly every quarterly

comparison.  *Id.* at 50, J.A. at 124,092.

> Based on the moderately high degree of substitutability between
> subject imports and the domestic like product, the importance of price
> in purchasing decisions, and the pervasive underselling, as well as the
> purchase cost data, we find that subject import underselling was
> significant during the period of investigation.  The significant
> underselling by cumulated subject imports contributed to subject
> imports gaining sales and market share at the domestic industry's
> expense during the period of investigation.

*Id.* at 52, J.A. at 124,094.  The Commission therefore determined that imports had

significant adverse effects on domestic like product prices.  *Id.* at 56, J.A. at

124,098.

In its impact analysis, the Commission found that low-priced subject imports

kept prices low despite rising U.S. consumption.  *Id.* at 58, J.A. at 124,100.  The

Commission based its determination that imports significantly impacted the

domestic industry on reduced capacity utilization, high end-of-period inventories,

slight reductions in sales, and changes in research and development and capital

expenditures.  *Id.* at 58–73, J.A. at 124,100–15.  Having found that all three

statutory factors were satisfied under the prevailing conditions of competition, the Commission concluded that the domestic industry was "materially injured by reason of imports of mattresses" from the subject countries. *Id.* at 73, J.A. at 124,115.

### D. The Present Case

On July 13, 2021, CVB filed a complaint with this Court, alleging that the Commission's injury determination was unsupported by substantial evidence or otherwise not in accordance with law. Compl. ¶ 39, ECF No. 8. CVB argues that the Commission's determination is unsupported by substantial evidence because: (1) The Commission improperly ignored record evidence that the U.S. mattress market is sharply segmented and that competition in it is highly attenuated; (2) it improperly ignored record evidence showing significant non-price reasons for increases in subject imports; (3) its determination that subject imports depressed or suppressed the prices of domestic like products is unsupported without either price convergence or signs of falling domestic prices; and (4) its determination that subject imports had a significant impact on the domestic industry improperly failed to consider the mattress industry's segmentation between boxed and flat-packed mattresses. Pl.'s Br. at 2–4, ECF No. 48. CVB filed its Motion for Judgment on the Agency Record on March 28, 2022; the Commission filed its response on June 13, 2022; Intervenors filed their response on July 1, 2022; and CVB filed its reply on

August 1, 2022.  Pl.'s Br., ECF No. 48; Def.'s Resp., ECF No. 51; Def.-Ints.' Resp.,
ECF No. 53; Pl.'s Reply, ECF No. 58.

    The crux of CVB's argument is that boxed mattresses and flat-packed
mattresses occupy different segments of the mattress market — with producers and
purchasers concentrating on one or the other and only highly attenuated
competition existing between the two.  CVB argues that any domestic industry
injury reflected a demand shift away from flat-packed mattresses toward boxed
mattresses and was not a consequence of unfairly priced imports.  The parties agree
that boxed mattresses are, as a general matter, cheaper than flat-packed
mattresses.  Oral Argument Transcript (Oral Arg. Tr.) at 7:21–22; 37:19, ECF No.
75.  Because the domestic industry produced mostly flat-packed mattresses and
subject imports consisted almost exclusively of boxed mattresses, this demand shift
resulted in an increased market share for imports at the expense of the domestic
industry.  *See* Pl.'s Br. at 9, ECF No. 48.

    At oral argument, the Court focused on the Commission's use of statistics to
support its conclusion that a significant share of producers and purchasers of
mattresses overlapped between flat-packed and boxed mattresses. If true, this
would tend to undermine CVB's claim of market segmentation and attenuated
competition.  First, the Court noted that the Commission opportunistically treated
companies that merged during the period of investigation as single companies in
order to reach the conclusion that "[n]early a quarter (12) of responding domestic

producers produced both [flat-packed] and [boxed mattresses] in 2019, with these producers accounting for [a majority] of [boxed mattress] production that year[.]" Final Determination at 38, J.A. at 124,080, ECF No. 66; Oral Arg. Tr. at 25:1–20, ECF No. 75. Tempur Sealy acquired Comfort in 2018, and Leggett & Platt acquired Elite in 2019. In each case, the acquiring company produced primarily flat-packed mattress; and its merger target predominately produced boxed mattresses. The ITC treated them as four separate entities throughout its Final Determination — *except* the one time it found it convenient to treat the four companies as only two entities to inflate the market share of producers that manufactured *both* flat-packed and boxed mattresses. *See id.* Second, the Court noted the Commission's questionable purchaser data summary, which concluded that "[c]onsumer indifference toward mattress packaging is reflected in purchasing behavior at the wholesale level" in part because "[e]leven of [nineteen] responding purchasers reported purchasing and/or importing both [boxed and flat-packed mattresses]." Final Determination at 43, J.A. at 124,085, ECF No. 66; *see also* Oral Arg. Tr. at 27:22–28:1, ECF No. 75. The Court noted that most purchasers who reported buying both packaging types purchased vastly more of one mattress type than the other and that "there are only two . . . that had anything close to parity in their purchases of [boxed mattresses] and flat-pack mattresses." Oral Arg. Tr. at 27:22–28:1, ECF No. 75. The Court characterized the Commission's use of statistics as "legerdemain." *Id.* at 26:16. The Commission responded that, although these portions of its Final Determination

were "very inarticulately written," they amounted only to "harmless error." *Id.* at 65:2–3.

The Court recognized that the ITC changed its approach in the final pages of its Views. *Id.* at 41:16–25 (characterizing the last portion of the Views as an "alternative holding."). After spending much of the document struggling against the evidence for a polarized mattress market, the Commission directly answered CVB's rejoinder. It found that the domestic boxed mattress sector, considered separately from the domestic flat-packed mattress sector, was injured by subject imports. *See* Final Determination at 69–73, J.A. at 124,111–15, ECF No. 66. Specifically, the Commission found that, although domestic boxed mattress producers "improved their performance by most measures during the period of investigation," their performance "would have been appreciably stronger during the period of investigation but for the significant volume and increase in volume of low-priced subject imports that displaced domestic industry shipments from the U.S. market and depressed domestic like product prices to a significant degree, including the prices of [boxed mattress] products." *Id.* at 69–70, J.A. at 124,111–12. The Commission cited record evidence in support of this finding, including: (1) low factory capacity utilization despite increased U.S. boxed mattress consumption, (2) "subject imports of [boxed mattresses] increased their share of overall apparent U.S. consumption by more than domestically produced [boxed mattresses] during the period[,]" and (3) questionnaire responses from domestic boxed mattress producers

indicated that imports adversely impacted returns on their investments.  *See id.* at 70–72, J.A. at 124,112–14.  In other words, imports of boxed mattresses retarded the growth of domestic boxed mattress manufacturers' sales.

The Court ordered the parties to submit supplemental letter briefs addressing whether the Commission's "alternative holding" that considered the domestic boxed mattress industry in isolation allowed for the Commission's mishandling of market polarization statistics to be harmless error.  *See* Minute Order, ECF No. 71.  In its supplemental brief, the Commission argued (1) "there has been no error" with respect to its handling of statistics; (2) "any lack of perfect clarity is unfortunate, but not deceptive"; and (3) were the Court to find that the Commission's statistics were in error, "such error is harmless and does not warrant a remand."  Def.'s Supp. Br. at 2, ECF No. 79.  The Commission asserted that it derived its finding of a high degree of overlap between boxed and flat-packed mattress manufacturers from a table that used data from 2019 only, and the relevant corporate acquisitions took place in 2018 and 2019.  *See id.* at 2–4; *see also* Final Determination at III-3–6, J.A. at 124,195–98, ECF No. 66 (tabulating U.S. producer shares of flat-packed and boxed mattresses in 2019).  Although the table treated the four producers separately and the Commission combined them to make its finding, the Commission "indicat[ed] in the corresponding footnote (n. 156) that 'although [boxed mattress] producers Comfort and Elite completed separate domestic producers' questionnaire responses, Tempur Sealy acquired Comfort in

2018 and Leggett & Platt acquired Elite in 2019.'"  Def.'s Supp. Br. at 3–4, ECF No.
79; *see also id.* at 38 n.156, J.A. at 124,080.  The Commission explained that it
included this footnote "specifically to inform how it had tabulated the data and to
provide its reasoning" and that "it was a factually accurate finding, which
reasonably accounted for company acquisitions[.]"  Def.'s Supp. Br. at 4, ECF No.
79.

      The ITC next addressed the standard for harmless error.  It cited case law in
support of its argument that errors are harmless where, even including the error,
substantial evidence supports the Commission's determination.  *Id.* at 4–5 (citing
*U.S. Steel Grp. v. United States*, 96 F.3d 1352, 1363–65 (Fed. Cir. 1996) for the
proposition that errors are harmless where other evidence, taken as a whole, was
sufficient to support the conclusion).  The Commission argued that substantial
evidence still supports its material injury finding because it defined a single
domestic like product that encompassed all mattresses within the scope of its
investigation, which CVB did not challenge.  *Id.* at 5–6.  Because the Commission
analyzed the domestic industry as a whole, it was not legally required to analyze
different segments of the domestic industry and assess the impact to each
independently.  *Id.*  In a footnote, the Commission also asserted that, even if it
treated Elite and Comfort — the two boxed mattress producers that merged with
flat-packed mattress producers — separately, "there would still be the same 12
domestic producers that produced both [flat-packed] and [boxed mattresses] in

2019, accounting for a smaller but not insignificant portion of U.S. [boxed mattress]

production . . . that year." *Id.* at 4–5, n.6.  The Commission concluded by once again

noting that it

> addressed [CVB's] arguments with respect to the performance of
> [boxed mattress] producers and found that subject imports had an
> impact on this subset of the domestic industry, negatively affecting
> their capacity utilization rates, sales revenues and operating and net
> income, and returns on investments as subject imports surged into the
> U.S. market and displaced domestically produced [boxed mattresses]
> and significantly depressed prices for this product.

*Id.* at 9.

The Defendant-Intervenors' supplemental brief endorsed the Commission's

brief.  *See* Def.-Ints.' Supp. Br. at 1–2, ECF No. 81.  Defendant-Intervenors

similarly argued that the Commission's statistical summary "while inartful, is

accurate and does not constitute an error"; and even if the Court were to find that

the Commission was in error, such error was harmless.  *Id.*  The Intervenors

acknowledged that the Commission changed its "tabulation methodology" when

summarizing Table III-1 but claimed that "[i]n footnote 156 on page 38 of its Views,

the Commission attempted to alert the reader" of the change.  *Id.* at 4.  Although

"this footnote might have been phrased more artfully . . . it still shows that the

Commission did try to be transparent about this limited instance where it combined

U.S. producer data due to the Leggett & Platt/Elite and Tempur Sealy/Comfort

transactions."  *Id.* at 4–5.  Further, the table "only presented data for 2019 and

given that the transactions had occurred in mid-2018 and January 2019, it was not unreasonable to point to combined data in this instance." *Id.* at 5.

Invoking the harmless error standard, Defendant-Intervenors assert that "Courts have previously affirmed Commission determinations containing an error, where the outcome would have been the same because the error did not detract from the substantial evidence as a whole supporting the Commission's decision." *Id.* at 8–9. They claim that "the path of the Commission's decision here is discernible even without" the misleading statistical summary because the Commission's Views "set forth all issues material to its conclusion[.]" *Id.* at 9. Defendant-Intervenors contend that, even if the Commission's creative statistics detract from its conclusion, the Commission's decision was "otherwise reasonable and supported by the record as a whole." *Id.* at 10.

CVB had the last word. Its brief argued that (1) the Commission was in error; (2) the error was not harmless because it prejudiced CVB and because, after correcting the error, the Commission's material injury determination is not supported by substantial evidence; and (3) the final pages of the Final Determination were not supported by substantial evidence and therefore do not function as an alternative holding. Pl.'s Supp. Br. at 1–2, ECF No. 84. CVB first offered its standard of harm, writing without citation to authority that "[e]rror is not harmless if the Commission cannot say for certain that its ultimate injury finding would not have changed in light of the error." *Id*. at 4. CVB then explained

Case: 24-1504    Document: 26-3    Page: 92    Filed: 06/21/2024
Case 1:21-cv-00288-SAV    Document 63    Filed 06/20/2024    Page 21 of 46

Court No. 1:21-cv-00288 (SAV)                                    Page 20

how it believed it had been harmed by the Commission's misleading statistical summary, as "the error contributed to the Commission's refusal to meaningfully engage with CVB's market polarization argument and to evaluate properly the conditions of competition in the mattress industry." *Id.* at 3.

CVB rejected the Commission's and Defendant-Intervenors' assertion that the Commission did not need to address CVB's attenuated competition argument, claiming that the law requires the Commission to evaluate "all relevant economic factors within the context of the business cycle and conditions of competition that are distinctive to the affected industry." *Id.* at 3 (citing 19 U.S.C. § 1677(7)(C)(iii)). CVB wrote that "the Commission must comply with the statute no matter how a respondent allegedly structures its arguments." *Id.* Plaintiff acknowledged that there may be situations where the Commission is not required to engage in a market segmentation analysis but argued that § 1677(7)(C)(iii) made it necessary here. *Id.* at 5. It also criticized the Commission's and Defendant-Intervenors' attempts to "justify the Commission's mathematical legerdemain" and argued that "the record clearly supports a finding of market polarization when the error is removed." *Id.* at 6. CVB invoked the Commission's purchaser data summary for support. *Id.*

CVB closed by arguing that the Views' final pages could not function as an "alternative holding" because they were not supported by substantial evidence. *See id.* at 7. Plaintiff asserted that the domestic boxed mattress industry suffered no

injury, noting that the domestic industry gained market share during the period of investigation. *See id.* It quoted the Commission's admission that "'domestic producers of [boxed mattresses] improved their performance by most measures during the period of investigation.'" *Id.* at 8 (quoting Def.'s Resp. at 45, ECF No. 51). CVB cited cases where this Court sustained the Commission's finding of no material injury when the domestic industry's performance improved during the period of investigation. *Id.* at 8–9. It faulted the Commission for "merely assum[ing] that the cause of the unused capacity was subject imports, and not some other cause such as raw material shortages . . . or an inability to produce [boxed mattresses] to the same standard as importing producers." *Id.* at 9 (citing to record evidence that seven importers indicated that subject imports were superior in quality).

With briefing and argument concluded, the Court considers the claims of the parties.

### JURISDICTION AND STANDARD OF REVIEW

This Court has jurisdiction over this action pursuant to 28 U.S.C. § 1581(c). The Court must assess the factual and legal findings underpinning the Commission's determinations and "hold unlawful any determination, finding or conclusion . . . unsupported by substantial evidence on the record, or otherwise not in accordance with law." 19 USC § 1516a(b)(1)(B)(i). Substantial evidence is "such relevant evidence as a reasonable mind might accept as adequate to support a

conclusion." *Consol. Edison Co. of New York v. NLRB*, 305 U.S. 197, 229 (1938). It must be "more than a scintilla, and must do more than create a suspicion of the existence of the fact to be established." *NLRB v. Columbian Enameling & Stamping Co.*, 306 U.S. 292, 300 (1939). However, "the possibility of drawing two inconsistent conclusions from the evidence does not prevent an administrative agency's finding from being supported by substantial evidence." *Matsushita Elec. Indus. Co. v. United States*, 750 F.2d 927, 933 (Fed. Cir. 1984).

This Court's review of the Commission's determination is limited to the administrative record that was before the agency. 19 U.S.C. § 1516a(b)(2)(A). To determine if substantial evidence exists, the Court considers "the record as a whole, including evidence that supports as well as evidence that 'fairly detracts from the substantiality of the evidence.'" *Nippon Steel Corp. v. United States*, 337 F.3d 1373, 1379 (Fed. Cir. 2003) (quoting *Atlantic Sugar, Ltd. v. United States*, 744 F.2d 1556, 1562 (Fed. Cir. 1984)). The Court assesses whether the Commission succeeded in putting forward a reasoned explanation by "mak[ing] the necessary findings and hav[ing] an adequate evidentiary basis for its findings." *In re NuVasive, Inc.*, 842 F.3d 1376, 1382 (Fed. Cir. 2016) (internal citations omitted). To meet this threshold, the Commission must not only "examine the relevant data and articulate a satisfactory explanation for its action," it must also provide "a rational connection between the facts found and the choice made." *Id.*

## DISCUSSION

At the heart of CVB's argument lies the claim that the Commission unreasonably determined that boxed mattresses and flat-packed mattresses are not a segmented market. *See* Pl.'s Br. at 2–4, ECF No. 48 (summarizing argument as containing four distinct claims, but with the first, second, and fourth claims being dependent on distinguishing data about boxed and flat-packed mattresses). CVB argues that boxed mattresses experienced most of the competition from subject imports, but the domestic boxed mattress industry thrived during the period of investigation. *Id.* at 9. In contrast, the domestic flat-packed mattress industry contracted; but there were relatively few imports of flat-packed mattresses. *Id.* CVB therefore argues the downturn cannot be attributed to subject imports but instead to a marketplace shift characterized by increased boxed mattress demand and declining flat-packed mattress demand. *Id.* CVB believes that the Commission unreasonably found that there was not a segmented market between boxed and flat-packed mattresses. *Id.* at 8–17. The Commission responds that it fully considered and analyzed the data, and CVB's primary objection is simply that the Commission came to conclusions opposite CVB's preference. *See generally* Def.'s Resp. at 17–26, ECF No. 51.

The Court first analyzes three sections of the Commission's Views that were not supported by substantial evidence: (1) the discussion of specialization in the industry, (2) the characterization of mattress purchasers' specialization, and (3) the

analysis of purchaser questionnaires. Final Determination at 38, 43–44, J.A. at

124,080, 124,085–86, ECF No. 66. The Court then turns to the question of harmless

error. The Court finds that the Commission's misleading statistical summaries are

harmless error. Because the Court holds that there remains sufficient reasoning in

the Commission's Views to uphold its injury determination as supported by

substantial evidence, the determination is **SUSTAINED**.[2]

## I. The Commission's Errors

The Commission's Views contain errors that center around a common theme.

For much of its Views, the Commission employed mathematical obfuscation and

statistical chicanery to make the mattress industry appear less segmented than it

is. When it addressed producer specialization, the Commission tried to make

producers appear less specialized. To do this, it treated two pairs of companies that

merged during the period of investigation as two single companies that produced

both boxed and flat-packed mattresses, rather than as four companies that each

---

[2] The determination is sustained except with respect to Malaysia. Plaintiff CVB does not possess standing to challenge the Commission's determination with respect to Malaysia. Def.'s Resp. at 1, ECF No. 51. *But see* Oral Arg. Tr. at 55:5–16, ECF No. 75 (preserving standing argument for appeal). It is well-established that each subject country is its own, unique determination, even when the Commission cumulates imports from multiple countries for its injury determination. *See, e.g., Shandong TTCA Biochemistry Co. v. United States*, 34 CIT 582, 589–90 (2010) (collecting cases). A party requires standing to challenge the determination for each country. Because CVB conceded there is no evidence it imports mattresses from Malaysia, it cannot show any injury from the Malaysia determination and therefore lacks standing to challenge the Commission's determination with respect to Malaysia. Oral Arg. Tr. at 55:5–16, ECF No. 75; *see also TransUnion LLC v. Ramirez*, 141 S. Ct. 2190, 2200 (2021) ("To have Article III standing to sue in federal court, plaintiffs must demonstrate, among other things, that they suffered a concrete harm. No concrete harm, no standing.").

specialized in one or the other. To make purchasers seem less specialized, the Commission reported that eleven of nineteen purchasers bought both boxed and flat-packed mattresses but conveniently omitted that almost all of those eleven purchased far more of one packaging type than the other. Finally, the Commission omitted important context from its description of purchaser surveys, giving the impression that wholesale purchasers did not care about packaging type. Each error demonstrates the Commission's unfortunate attempt to paint a perfect picture of an unsegmented market.

## A. Producer Specialization

The Commission's first error is its analysis of producer specialization. During the period of investigation, two pairs of domestic producers merged. Final Determination at III-9–10, J.A. at 124,201–02, ECF No. 66. Throughout the Views, the Commission treated those domestic producers as four separate companies. However, in its analysis of producer specialization, it treated the producers that merged as two companies instead of four; and it gave no explanation for making the change. The reason is self-evident. It was more convenient to treat them as two companies because doing so gave the impression that more domestic producers manufacture both boxed and flat-packed mattresses.

The Commission summarized its findings regarding producer specialization:

> Although two of the three largest domestic producers of [boxed mattresses] produced no [flat-packed mattresses], the three largest producers of [flat-packed mattresses] also produced [boxed mattresses]. Nearly a quarter (12)

*BUSINESS PROPRIETARY INFORMATION SUBJECT
TO PROTECTIVE ORDER REDACTED*

> of responding domestic producers produced both [flat-packed mattresses] and [boxed mattresses] in 2019, with these producers accounting for [a majority] of [boxed mattress] production that year, and nearly half (21) of all responding producers reported production of [boxed mattresses].

*Id.* at 38, J.A. at 124,080, (internal citations omitted).  To support its claims, the Commission relies primarily on Table III-1.  *Id.*  Table III-1 is a chart that lists for each U.S. producer in 2019 its share of total mattress production, boxed mattress production, and flat-packed mattress production.  *Id.* at III-3–6, J.A. at 124,195–98.

First, the Commission states that two of the three largest domestic producers of boxed mattresses produced no flat-packed mattresses.  *Id.* at 38, J.A. at 124,080.  According to the table, the three largest domestic producers of boxed mattresses are ████████████████████, none of which produce flat-packed mattresses.  *Id.* at III-3–4, J.A. at 124,195–96.  Looking at the Commission's chart, it therefore appears that *all three* of the largest domestic boxed mattress producers manufactured no flat-packed mattresses in 2019.  However, Leggett & Platt — a flat-packed mattress producer — acquired Elite in a deal completed in January 2019.  *Id.* at 38 n.156, J.A. at 124,080.  The Commission apparently chose to treat them as one entity in 2019, allowing the Commission to say that one — rather than zero — of the three largest domestic producers of boxed mattresses also produced flat-packed mattresses.  The Commission did not explain its decision to treat the two companies as one entity, even though Elite's data was reported separately in the Commission's

own charts and Elite continued to operate separately.[3]  *See id.* at III-3–4, III-9–10,

J.A. at 124,195–96, 124,201–02.  It also does not explain why it treated Elite as a

separate entity everywhere else in the Views.

    The Commission next states that the twelve producers that produced both

kinds of mattresses represented a majority of domestic boxed mattress production

in 2019.  *Id.* at 38, J.A. at 124,080.  But when the Court manually summed the

data, it sums to less than a quarter, as presented by the Commission in the chart.

*Id.* at III-3–6, J.A. at 124,195–98.  The only way to reach a majority of production is

to include Comfort and Elite with their respective acquirers, Tempur Sealy and

Leggett & Platt.  Once again, the Commission elsewhere treats these entities as

separate.   It  repeatedly  references  fifty-three  companies,  not  fifty-one;  the

acquisitions  were  not  coextensive  with  the  period  of  investigation;  and  the

Commission treats Comfort and Elite as separate entities from Tempur Sealy and

Leggett & Platt at almost every other point in its determination.  *See, e.g.*, *id.* at 37–

39, J.A. at 124,079–81.  *Compare id.* at 36, n.156, J.A. at 124,080 (treating Comfort

and  Elite  as  "domestic  producers  [that]  produced  both  [flat-packed]  and  [boxed]

mattresses in 2019" to create a useful statistic), *with id.* at 69, n.305, J.A. at

124,111 (listing "domestic producers that produced [boxed mattresses] but no [flat-

packed mattresses] in 2019" and including both Comfort and Elite).  No explanation

for the statistical gimmick appears.

---

[3] The same is true of the Comfort/Tempur Sealy acquisition.  *See* Final Determination at
III-3–6, III-9–10, J.A. at 124,195–98, 124,201–02, ECF No. 66.

*BUSINESS PROPRIETARY INFORMATION SUBJECT*
*TO PROTECTIVE ORDER REDACTED*

Second, the Commission found that the three largest domestic producers of flat-packed mattresses also produced boxed mattresses. *Id.* at 38, J.A. at 124,080. The Commission is correct; it is strictly true that the three largest domestic producers of flat-packed mattresses also produced boxed mattresses. However, this fails to tell the whole story. Although the three companies produced both boxed and flat-packed mattresses, each produced multiples more flat-packed mattresses. The three largest domestic flat-packed mattress producers are ██████████████████ ██████████████] Each company's market share in flat-packed mattresses is at least ██████ times greater than its share of the domestic boxed mattress market. *Id.* at III-3–6, J.A. at 124,195–98.

The relative shares of boxed and flat-packed mattresses in domestic production are also important. The Commission reported that in 2019 flat-packed mattresses were the substantial majority of domestic production, and boxed mattresses were less than a quarter of domestic production. *Id.* at III-19, J.A. at 124,211. Correcting for this domestic production ratio, ████████████████ ████████████████████████████████████ ████████████████████████████████████ ████████████████████████████████████ ██████████████████████████████████] The Commission's statement that the three largest domestic producers of flat-packed mattresses also produced boxed mattresses obscured the fact that their boxed

BUSINESS PROPRIETARY INFORMATION SUBJECT
TO PROTECTIVE ORDER REDACTED

mattress production was ███████   The Commission is obligated to draw from the evidence all inferences the evidence reasonably demands, not just those that are convenient.  *See Allentown Mack Sales & Serv., Inc. v. NLRB*, 522 U.S. 359, 378 (1998) (The Commission must draw "all those inferences that the evidence fairly demands.").  The Commission failed to do so here.

Third, the Commission stated, "Nearly a quarter (12) of responding domestic producers produced both [flat-packed mattresses] and [boxed mattresses] in 2019, with these producers accounting for [a majority] of [boxed mattress] production that year[.]"  Final Determination at 38, J.A. at 124,080, ECF No. 66.  Of the twelve companies that produced both mattress types in 2019, five produced virtually none of one kind.  *Id.* at III-3–6 124,195–98 (providing data that ████████████ ████████████   each produced far less than one percent of U.S. production of one kind of mattress).  Of the remaining seven domestic manufacturers, four have stark production differences: ████████   produced more of one type of mattress than the other by a ratio of 63-to-1; ████████   had a ratio of 74-to-1; ████████████   had a ratio of 83-to-1; and ████████████   had a ratio of 60-to-1.  *Id.*  Of the remaining three companies, ██████   had a ratio of nearly 11-to-1; ████████████   of nearly 5-to-1; and the lone balanced producer, ████████   had a nearly 1-to-1 ratio.[4]  *Id.*

---

[4] Some producers manufactured more flat-packed mattresses, and others produced more boxed mattresses.  These ratios represent either flat-packed-to-boxed or boxed-to-flat-packed, depending on what packaging type the producer predominantly made.

Again, the Commission failed to provide necessary context by drawing all those inferences fairly demanded by the evidence.

The Commission must fairly analyze the data. *See Allentown Mack Sales & Serv.,* 522 U.S. at 378. Here, the evidence demanded acknowledgement that nearly every producer is highly specialized. The Commission's failure to do so was not merely "inartful." It misread the data in question. *See* Def.-Ints.' Supp. Br. at 1, ECF No. 81. The law charges the Commission with explaining how it views the evidence before it. When it changes methodologies in analyzing the data, the Commission must acknowledge and justify any inconsistent treatment. *See Wheatland Tube Co. v. United States,* 161 F.3d 1365, 1369–70 (Fed. Cir. 1998) (reviewing courts look for "a reasoned analysis or explanation" and can only affirm when the agency's path is "reasonably discernible"). Because the Commission opportunistically combined production figures only when it found it useful to avoid CVB's market segmentation objections, the Commission has failed to support its findings on producer specialization with substantial evidence.

### B. Mattress Purchasers' Specialization

The Commission's second error is its analysis of purchaser specialization. As with producer specialization, the Commission ignored or failed to provide important context in its analysis of purchaser specialization. This gave the false impression that purchasers are indifferent about mattress packaging. Not so. Out of nineteen purchasers, only three purchased flat-packed and boxed mattresses in numbers

BUSINESS PROPRIETARY INFORMATION SUBJECT
TO PROTECTIVE ORDER REDACTED

approaching parity.  The other sixteen purchased far more of one packaging type than the other, and eight of the nineteen (42%) exclusively purchased one packaging type.  The Commission papered over these statistics to make purchasers appear less specialized and therefore make the market appear less segmented.

The Commission reported that "[c]onsumer indifference towards mattress packaging is reflected in purchasing behavior at the wholesale level" in part because "[e]leven of [nineteen] responding purchasers reported purchasing and/or importing both [boxed and flat-packed mattresses]."  Final Determination at 43, J.A. at 124,085, ECF No. 66.  The Commission cites its purchaser questionnaires but does not provide a detailed analysis of their responses.  The data demonstrate significant bifurcation in wholesale purchasing decisions.  Eight of the nineteen purchasers buy only one kind of mattress packaging; and eight of the remaining eleven wholesale mattress purchasers are highly specialized.  ████████ purchases one type of mattress more than another at nearly a 10-to-1 ratio; ████████ at a 15-to-1 ratio; ████████ at a 5-to-1 ratio; ████████████ at a 12-to-1 ratio; ████████ at a 50-to-1 ratio; ████ at a 13-to-1 ratio; ████████ at a 62-to-1 ratio; and ████████ at a 6.5-to1 ratio.  J.A. at  102,831, ECF No. 66 ████; *id.* at 103,156 ████; *id.* at 103,086 ████ *id.* at 103,051 ████ *id.* at  102,935 ████; *id.* at 102,865 ████; J.A. at 108,419, ECF No. 65

BUSINESS PROPRIETARY INFORMATION SUBJECT
TO PROTECTIVE ORDER REDACTED



██████████████████████ ; J.A. at 102,977, ECF No. 73 ██████████.[5]  Only ████

and █████████████████████ had a roughly 1-to-1 ratio with █████ at about 2-to-1.

J.A. at 103,268, ECF No. 73 ████████; *id.* at 103,122 █████████; *id.* at 111,476 ████████

████████ ]

The Commission must fairly analyze the data and draw all inferences the data reasonably demands.  *See Allentown Mack Sales & Serv.,* 522 U.S. at 378.  It is true that eleven of nineteen purchasers buy both boxed and flat-packed mattresses, but the data once again show this statistic is misleading.  Only three of nineteen wholesale purchasers buy boxed and flat-packed mattresses in similar quantities.  Sixteen of nineteen wholesale purchasers either purchase only one kind of mattress packaging or purchase overwhelmingly one kind of packaging.  No reasonable person could review this data and determine that it shows wholesale purchasers are "indifferent" to packaging.  *See Goss Graphics Sys., Inc. v. United States*, 22 CIT 983, 1004 (1998), *aff'd*, 216 F.3d 1357 (Fed. Cir. 2000) (The Commission has "discretion to make *reasonable* interpretations of the evidence.") (emphasis added).  Most purchasers strongly favor one packaging type over the other.  The Commission should have acknowledged this data and provided its views.  Its failure to do so is error.  *See Allentown Mack Sales & Serv., Inc.*, 522 U.S. at 378.

---

[5] These ratios represent either flat-packed-to-boxed or boxed-to-flat-packed, depending on what packaging type the purchaser predominantly bought.

### C. Purchaser Survey Rankings

The Commission's third error is found in its analysis of purchaser surveys. Again, the Commission ignored or failed to provide important context that undermined the Commission's conclusion that packaging type is irrelevant to purchasers. The Commission wrote that "[a]lthough 11 purchasers reported that packaging was very important to their purchasing decisions, only two purchasers ranked packaging among the top three factors driving their purchasing decisions, consistent with the large number of purchasers reporting purchases of both [boxed and flat-packed mattresses]." Final Determination at 44, J.A. at 124,086, ECF No. 66. In a footnote, the Commission added that "[a]lthough responding purchasers were free to rank 'Packaging (i.e., [boxed] or flat packed mattresses)' among their top three purchasing factors, as among the purchasing factors enumerated in the purchasers' questionnaire, only two did so." *Id.* at 44, n.185, J.A. at 124,086.

The Commission's statements imply that the question involved ranking from a pre-selected list. It did not. The question merely provided a blank space and some examples: "Major purchasing factors. Please list, in order of their importance, the main factors your firm considers in deciding from whom to purchase mattresses (examples include availability, extension of credit, contracts, price, quality, range of supplier's product line, traditional supplier, etc.)." Despite packaging not being listed as a factor for this question, many wholesale purchasers' questionnaire responses told a more nuanced story about what drove their decisions. *See, e.g.*,

BUSINESS PROPRIETARY INFORMATION SUBJECT
TO PROTECTIVE ORDER REDACTED

U.S. Purchasers' Questionnaire of ██████████ J.A. at 111,481, 111,490, ECF No. 66 (listing three factors other than packaging but earlier stating that "[w]e expect the industry to continue towards [boxed mattresses] due to customer preference and convenience/portability of the product"); U.S. Purchasers' Questionnaire of ████ J.A. at 102,902, 102,915, ECF No. 65 (listing three non-packaging factors as most important but purchasing zero boxed mattresses); U.S. Purchasers' Questionnaire of ██████████ J.A. at 103,013, 103,028, ECF No. 66 (listing three non-packaging factors as most important but purchasing zero flat-packed mattresses); U.S. Purchasers' Questionnaire of ████████ J.A. at 103,051, 103,065 (listing "[p]roduct features and specifications" as third most important and purchasing a 50-to-1 ratio of flat-packed-to-boxed mattresses).

Although it is not the Court's domain to reweigh the evidence, it is the Court's domain to require that the Commission weigh *all* the evidence in the record — not just the evidence that supports its decision. *See Nippon Steel Corp.*, 337 F.3d at 1379 (requiring examination of "the record as a whole, including evidence that supports as well as evidence that fairly detracts from the substantiality of the evidence") (internal quotation omitted). The manufacturers' data combined with the wholesale purchasers' data tell a much more complicated story than the Commission's initial line that packaging is irrelevant. It was error to not examine this data on the record and explain what it meant for the Commission's ultimate decision. *See In re NuVasive, Inc.*, 842 F.3d at 1382 (requiring the ITC to "examine

the relevant data and articulate a satisfactory explanation for its action[,]" so that it provides "a rational connection between the facts found and the choice made"). The only thing the Commission has proven is the truth of the adage that "There are three kinds of lies: Lies, Damned Lies, and Statistics." Mark Twain, *Chapters from My Autobiography – XX*, NORTH AMERICAN REVIEW 465, 471 (July 5, 1907).[6]

## II. Harmless Error

The Commission need not have gone to such lengths to avoid addressing the segmentation in the U.S. mattress market. When the Commission finally engaged with CVB's arguments and addressed the domestic boxed mattress industry as a distinct segment, the Commission found injury to that segment. These findings are supported by substantial evidence. Contrary to CVB's assertions, the Commission did not need to go further and conduct a formal market segmentation analysis. Because, even with the Commission's errors, there is still substantial evidence to support the Commission's ultimate injury finding, the Commission's errors were harmless. It is on this basis that the Court will sustain the Commission's Final Determination.

### A. Legal Standard

The principle of harmless error applies to judicial review of agency action. *See Vermont Yankee Nuclear Power Corp. v. Nat. Res. Def. Council, Inc.*, 435 U.S. 519, 558 (1978) ("Administrative decisions should be set aside . . . only for

---

[6] Twain attributes this adage to British Prime Minister Benjamin Disraeli.

substantial procedural or substantive reasons[.]"); *Intercargo Ins. Co. v. United States*, 83 F.3d 391, 394 (Fed. Cir. 1996) ("It is well settled that principles of harmless error apply to the review of agency proceedings."). Injury determinations by the Commission are no different. *See, e.g.*, *CP Kelco US, Inc. v. United States*, 38 CIT 1511, 1529–31 (2014) (applying the principle of harmless error to an injury determination by the Commission), *aff'd*, 623 F. App'x 1012 (Fed. Cir. 2015).

The touchstone of the harmless error inquiry is prejudice. If the errors did not change the ultimate result of the agency action, they are harmless. Put another way, if the Commission's injury determination is still supported by substantial evidence — even with the errors — the errors are harmless; and the Commission's determination may be sustained. *See Belton Indus., Inc. v. United States*, 6 F.3d 756, 761 (Fed. Cir. 1993) ("Commerce's violation did not prejudice appellees. Accordingly, Commerce's violation was harmless error."); *CP Kelco US*, 38 CIT at 1529 (finding any potential error harmless because "[the Commission's] ultimate injury finding would not have changed"). The Court thus looks past the Commission's clumsy efforts to dodge CVB's arguments and now examines where the Commission squarely addressed CVB's objections regarding harm to domestic boxed mattress manufacturers.

## B. The Commission's Errors Were Harmless

In the final pages of its Views, the Commission found that — even when examining only domestic producers who exclusively manufactured boxed mattresses

— subject imports injured the domestic industry. The Commission forthrightly acknowledged that domestic boxed mattress manufacturers "improved their performance" during the period of investigation, but it found that these manufacturers could have performed even better if not for the subject imports. Final Determination at 69–73, J.A. at 124,111–114, ECF No. 66. In support, the Commission pointed to the low capacity utilization of domestic boxed mattress factories, which it attributed to the subject imports. *Id.* Substantial evidence supports this portion of the Commission's Views, and it is enough to sustain the Commission's ultimate injury finding. *See* 19 U.S.C. § 1677(7)(B) (requiring findings as to volume, price effects, and impact to sustain a material injury determination). Accordingly, the final section of the Commission's analysis renders its earlier errors harmless.

When the Commission finally turned to addressing CVB's arguments and examined domestic producers of boxed mattresses, it found subject imports injured those producers. Final Determination at 69–70, J.A. at 124,111–112, ECF No. 66. The Commission observed that these producers improved their performance during the period of investigation. *Id.* This improvement was expected because boxed mattress imports from China decreased dramatically in the wake of an antidumping order, and the domestic industry invested in increasing boxed mattress production capacity. *Id.* at 69–72, J.A. at 124,111–14. However, the Commission found that, but for the subject imports "displac[ing] domestic industry shipments . . . and

depress[ing] domestic like product prices to a significant degree," domestic boxed mattress producers would have improved their performance even more. *Id.* at 70, J.A. at 124,112.

In particular, the Commission pointed to domestic manufacturers' excess production capacity at a time when the market for boxed mattresses grew. *Id.* at 70–71, J.A. at 124,112–113. Capacity utilization "remained low over the [period of investigation]" and decreased from 2019 to 2020. *Id.* at 70, J.A. at 124,112. Although domestic producers of boxed mattresses grew their share of U.S. mattress consumption, importers saw their share of the market grow more — even as domestic producers had unused capacity. *Id.* at 71, J.A. at 124,113.

The Commission concluded that low-priced imports caused this excess domestic manufacturing capacity. *Id.* at 70–72, J.A. at 124,112–114. It also rejected arguments that factors other than price explained the low utilization of domestic manufacturing plants. *Id.* at 70, n.308, J.A. at 124,112. The Commission found a "moderately high degree of substitutability" between domestically produced mattresses and imports based on reports from domestic producers, importers, and purchasers. *Id.* at 28–29, J.A. at 124,070–71. The majority of responding purchasers said domestic boxed mattresses and imports were similar "in terms of product range, quality, and reliability of supply," undercutting any argument that a deficiency in one of those factors explained imports' advantage. *Id.* at 70, n.308, J.A. at 124,112. The Commission also noted domestic producers' low rate of

warranty claims, indicating the quality of their products.  *Id.*  These findings

undermine the argument that low quality, and not subject imports, led to low

capacity utilization.  *Compare* Pl.'s Supp. Br. at 9, ECF No. 84 ("[T]he Commission

merely assumes that the cause of the unused capacity was subject imports, and not

some other cause such as . . . an inability to produce [boxed mattresses] to the same

standard as importing producers."), *with* Final Determination at 70, n.308, J.A. at

124,112, ECF No. 66 (finding that "[n]on-price differences cannot explain the . . .

low rates of capacity utilization because a majority of responding purchasers

reported that domestically produced mattresses were comparable to subject imports

in . . . quality" and "domestic producers of [boxed mattresses] experienced low

warranty return rates").

When comparing the use of available manufacturing capacity between flat-

packed mattress manufacturers and boxed mattress manufacturers, the

Commission determined that boxed mattress manufacturers had more unused

manufacturing capacity.  Final Determination at 70, n.308, J.A. at 124,112, ECF

No. 66.  This discredits raw material shortages as a cause of the low utilization

because flat-packed and boxed mattresses use similar inputs so that any raw

material shortage should have affected both similarly.  *Compare* Pl.'s Supp. Br. at 9,

ECF No. 84 ("[T]he Commission merely assumes that the cause of the unused

capacity was subject imports, and not some other cause such as raw material

shortages[.]"), *with* Final Determination at 70, n.308, J.A. at 124,112, ECF No. 66

("While we recognize that the domestic [boxed mattress] producers' reduced rate of capacity utilization in interim 2020 partly reflects raw material shortages, their capacity utilization rates remained low . . . relative to domestic [flat-packed mattress] producers . . . and there is no evidence that [boxed mattress] producers were incapable of utilizing more of their reported capacity[.]").  It also undercuts CVB's argument that examining domestic boxed mattress manufacturers separately would lead to a determination of no injury.  *See* Pl.'s Supp. Br. at 1–2, ECF No. 84. At least for capacity utilization, treating domestic boxed mattress producers separately hurts rather than helps CVB.

Plaintiff points to prior decisions of this Court affirming Commission determinations of no injury where the domestic industry grew during the period of investigation and suggests the same result should apply here.  *See* Pl.'s Supp. Br. at 7–8, ECF No. 84.  Not so.  That the Commission could have come to a different conclusion does not mean its conclusion here was unsupported by substantial evidence.  *See Vermont Yankee*, 435 U.S. at 558 (administrative review is supposed to "insure a fully informed and well-considered decision, not necessarily a decision the judge[] . . . would have reached").  The standard of review the Court must apply is determinative.  As the Supreme Court has explained, "[T]he possibility of drawing two inconsistent conclusions from the evidence does not prevent an administrative agency's findings from being supported by substantial evidence." *Consolo v. Fed. Maritime Comm'n*, 383 U.S. 607, 620 (1966).  Further, the law

prohibits the Commission from finding that there is no material injury to an industry "merely because . . . the performance of that industry has recently improved." 19 U.S.C. § 1677(7)(J). The Commission can find injury to the domestic industry even when the domestic industry's performance improved by some metrics over the course of the period of investigation. *See, e.g.*, *OCTAL Inc. v. United States*, 539 F. Supp. 3d 1291, 1311–13 (CIT 2021) (affirming the Commission's finding of injury despite an increase in profit for the domestic industry during the period of investigation when other factors, including capacity utilization, suggest injury). Indeed, § 1677(7)(C)(iii) directs the Commission to evaluate "all relevant economic factors" when conducting its impact analysis, including "actual and potential negative effects on. . . growth[.]" The statute allows the Commission to consider whether the domestic industry grew less than it otherwise would have. *Cf.* 19 U.S.C. § 1677(7)(J) ("The Commission may not determine that there is no material injury or threat of material injury to an industry in the United States merely because that industry is profitable or because the performance of that industry has recently improved.").

For sixty-nine pages, the Commission dodges and ducks to avoid separately addressing domestic boxed mattress producers as CVB argued it should. The Commission buried important information and engaged in statistical chicanery. *See* Oral Arg. Tr. at 29:7–14, ECF No. 75 (describing the Commission's actions as "mathematical legerdemain"). The Commission persisted with its strategy even

after oral argument. *See* Def.'s Supp. Br. at 4–5, n.6, ECF No. 79 (only acknowledging in a footnote that the Commission's disparate treatment of companies that merged during the period of investigation resulted in a threefold increase in the percentage of domestic mattresses produced by companies making both flat-packed and boxed mattresses); *see also* Pl.'s Supp. Br. at 3–4, ECF No. 84. None of this was necessary. In the final section of its Views, the Commission addressed CVB's argument and reached the same ultimate finding of injury in a manner that satisfies the substantial evidence standard. Rather than attempting to paint a perfect picture, the Commission could have addressed CVB's arguments directly from the beginning. Instead, the Commission prevails only because of the final section of its Views and the harmless error principle. Candor should be option one, not the last resort.

### C. The Commission Was Not Required to Conduct a Formal Market Segmentation Analysis

In a final argument, CVB says that the Commission needed to conduct a "proper market segmentation analysis" to satisfy its statutory obligation to "evaluate all relevant economic factors described in this clause within the context of the business cycle and conditions of competition that are distinctive to the affected industry." Pl.'s Supp. Br. at 5, ECF No. 84 (quoting 19 U.S.C. § 1677(7)(C)(iii)). CVB acknowledges the many cases holding the Commission need not conduct a formal market segmentation analysis but nonetheless argues that such an analysis was necessary here. *See id.*; Def.'s Supp. Br. at 6–7, ECF No. 79 (listing cases).

Case 1:24-cv-00150-ASD Document 26-3 Page 115 of 654 Filed 06/21/2024

Courts will defer to the Commission's methodology when it is reasonable, even if a plaintiff presents a reasonable alternative. *JMC Steel Grp. v. United States*, 39 CIT 649, 657 (2015) ("It is not enough for Plaintiffs simply to proffer an alternate methodology to that relied upon by the agency, even if that alternate methodology is reasonable and not inconsistent with the statute."). Because the Commission reasonably found that subject imports injured the domestic industry, the Commission satisfied its statutory obligations. *See supra* Section II-B.

Absent a statutory command, this Court cannot force a specific methodology onto the Commission. *See Vermont Yankee*, 435 U.S. at 546–47 (instructing courts not to mandate procedures beyond those explicitly required by Congress); *Perez v. Mortg. Bankers Ass'n*, 575 U.S. 92, 100 (2015) (citing *Vermont Yankee* and abrogating a doctrine that "imposes on agencies an obligation beyond" the Administrative Procedure Act's requirements); *U.S. Steel Grp.*, 96 F.3d at 1362 ("This court has no independent authority to tell the Commission how to do its job. We can only direct the Commission to follow the dictates of its statutory mandate. So long as the Commission's analysis does not violate any statute and is not otherwise arbitrary and capricious, the Commission may perform its duties in the way it believes most suitable."). Instead, the Court asks whether the Commission's methodology complied with the relevant statutes and finds substantial evidentiary support. *See U.S. Steel Grp.*, 96 F.3d at 1362. Here, it did.

   No statute requires the Commission to conduct a market segmentation analysis.  The Commission cites many cases holding that it was not obligated to conduct a market segmentation analysis.  *See* Def.'s Supp. Br. at 6–7 (listing cases); *see also Full Member Subgroup of Am. Inst. of Steel Constr., LLC v. United States*, 547 F. Supp. 3d 1211, 1233 (CIT 2021) ("[T]he Commission was not required to analyze the impact of subject imports on different segments of the domestic industry."), *aff'd*, No. 2022-1176, 2023 WL 5761126 (Fed. Cir. Sept. 7, 2023); *ITG Voma Corp. v. United States Int'l Trade Comm'n*, 253 F. Supp. 3d 1339, 1354 (CIT 2017) (rejecting an argument that the Commission was required to engage in a market segmentation analysis because "the law imposes no such requirement"), *aff'd*, 753 F. App'x 913 (Fed. Cir. 2019).  CVB meanwhile cites no caselaw to support its stance.  The statute instructs the Commission to "evaluate all relevant economic factors described in this clause within the context of the business cycle and conditions of competition that are distinctive to the affected industry." 19 U.S.C. § 1677(7)(C)(iii).  This general instruction does not obligate the Commission to use any specific methodology.  *See United Steel, Paper & Forestry, Rubber, Mfg., Energy, Allied Indus. & Serv. Workers Int'l Union, AFL-CIO, CLC v. United States*, 348 F. Supp. 3d 1328, 1333 (CIT 2018) ("The statute does not provide further guidance, giving the Commission discretion to assess the conditions of competition in a particular industry.").  Finding no support in caselaw or statutory text, the Court finds the Commission was not required to conduct a formal market segmentation

analysis.  The final section of its Views addressed imports' effects on the domestic boxed mattress market segment separately and that suffices.

## CONCLUSION

The Commission's determinations are reviewed under the substantial evidence standard.  19 U.S.C. § 1516a(b)(1)(B)(i).  Here, the Commission's errors were needless but ultimately harmless.  When the Commission stopped trying to dodge the issue and instead directly addressed harm to domestic boxed mattress manufacturers, it made the necessary findings to have its decision supported by substantial evidence.  It is on this basis that the Commission's final affirmative injury determination is **SUSTAINED**, and Plaintiff's Motion for Judgment on the Agency Record is respectfully **DENIED**.

/s/       Stephen Alexander Vaden
                    Judge

Dated: <u>December 19, 2023</u>
            New York, New York

# UNITED STATES COURT OF INTERNATIONAL TRADE

CVB, INC.,

        *Plaintiff,*

v.

UNITED STATES,

        *Defendant,*

    *and*

BROOKLYN BEDDING, LLC, *et al.,*

        *Defendant-Intervenors.*

Before: Stephen Alexander Vaden, Judge

Court No. 1:21-cv-00288 (SAV)

## <u>JUDGMENT</u>

In accordance with the Opinion issued this day, and after due deliberation, it is hereby

**ORDERED** that the challenged portions of the International Trade Commission's final affirmative injury determination in *Mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam*, 86 Fed. Reg. 26,545 (ITC May 14, 2021) are **SUSTAINED**[1]; and it is further

---

[1] The determination is sustained except with respect to Malaysia. The Court makes no decision about the determination with respect to Malaysia because Plaintiff CVB lacks standing to challenge the Malaysia portion of the determination.

Court No. 1:21-cv-00288 (SAV)                                                    Page 2

     **ORDERED** that Plaintiff's Motion for Judgment on the Agency Record, ECF

No. 48, is **DENIED**.

     **SO ORDERED.**

                          /s/     Stephen Alexander Vaden
                                      Judge

Dated: December 19, 2023
       New York, New York

# Tab 2

**Opinion denying the Defendant's Joint Motion to Retract the Court's Public Slip Opinion and Accord Confidential Treatment to Alleged Business Propriety Information Contained Therein**

Slip Op. No. 24-2

# UNITED STATES COURT OF INTERNATIONAL TRADE

| | |
|---|---|
| CVB, INC.,<br><br>　　　　　　*Plaintiff,*<br><br>v.<br><br>UNITED STATES,<br><br>　　　　　　*Defendant,*<br><br>　　and<br><br>BROOKLYN BEDDING, LLC, *et al.,*<br><br>　　*Defendant-Intervenors.* | Before: Stephen Alexander Vaden,<br>Judge<br><br>Court No. 1:21-cv-00288 (SAV) |

## OPINION

[Denying the Defendant's Joint Motion to Retract the Court's Public Slip Opinion and Accord Confidential Treatment to Alleged Business Proprietary Information Contained Therein.]

Dated: **January 8, 2024**

*Geoffrey M. Goodale*, Duane Morris, LLP, of Washington, DC, for Plaintiff CVB, Inc. With him on the briefs were *Andrew R. Sperl*, *Nathan J. Heeter*, and *Lauren E. Wyszomierski*, Duane Morris, LLP, and *Stephen G. Larson*, *Robert C. O'Brien*, and *Paul A. Rigali*, Larson LLP, of Los Angeles, CA.

*Jane C. Dempsey*, Office of the General Counsel, United States International Trade Commission, of Washington, DC, for Defendant United States. With her on the briefs were *Dominic Bianchi*, General Counsel; *Andrea C. Casson*, Assistant General Counsel for Litigation; and *Brian R. Soiset*, Attorney-Advisor.

*Mary Jane Alves*, Cassidy Levy Kent (USA) LLP, of Washington, DC, for Defendant-Intervenors Brooklyn Bedding, LLC; Corsicana Mattress Company; Elite Comfort Solutions; FXI, Inc.; Innocor, Inc.; Kolcraft Enterprises, Inc.; Leggett & Platt, Inc.; the International Brotherhood of Teamsters; and United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers

International Union, AFL-CIO.  With her on the briefs were *Yohai Baisburd* and *Sydney Reed*.

**Vaden, Judge:**  On December 19, 2023, the Court issued a public slip opinion in the underlying case affirming the United States International Trade Commission's (the Commission) affirmative injury finding.  *CVB, Inc. v. United States*, 47 CIT __, 2023 Ct. Intl. Trade LEXIS 189, Slip Op. 2023-184.  Shortly thereafter, the Commission notified the Court it believed the public opinion contained unredacted business proprietary information.  Def.'s Letter, ECF No. 90.  Before the Court is the Commission's Joint Motion to Retract the Court's Public Slip Opinion and Accord Confidential Treatment to Business Proprietary Information Contained Therein (Motion to Retract), ECF No. 93.  For the reasons set forth below, the Court respectfully **DENIES** the Motion.

## BACKGROUND

The underlying case involves a challenge to the Commission's final affirmative injury determination in its investigation of mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam.  *See CVB*, 2023 Ct. Intl. Trade LEXIS 189, at *1–2.  The Slip Opinion outlined numerous errors by the Commission but found the errors were ultimately harmless and sustained the Commission's final determination.  *See id.* at *52.  To explain what the Court characterized as the Commission's "mathematical obfuscation and statistical chicanery[,]" the Court illustrated how responses to various questionnaires contained in the record and a chart from the Commission's final

determination showed the opposite of what the Commission claimed they did.  *See id.* at *30–43.

After the Court released its opinion, the Commission contacted the Court by telephone and email to express concerns that the opinion revealed confidential business proprietary information.  The next day, the Commission filed a Letter to the Court on official Commission letterhead requesting that the Court retract its opinion because the Commission "identified business proprietary information" in the opinion.  Def.'s letter at 1, ECF No. 90.  The Court issued a Paperless Order the same day informing the parties that a written motion was the appropriate way to raise any concerns regarding confidential or business proprietary information.  ECF No. 91.  After business hours on Friday, December 22, the Commission filed the Joint Motion.  Motion to Retract, ECF No. 93.

## LEGAL STANDARDS

USCIT Rule 5(g) governs filings containing confidential or business proprietary information.  Rule 5(g)'s mandate is as clear as it is broad:  "Any paper containing confidential or business proprietary information must identify that information by enclosing it in brackets."  The rule serves three purposes.  First, the rule protects confidential and business proprietary information by clearly identifying it for the parties and the Court.  Second, the rule promotes transparency and public access to judicial records by requiring parties to designate precisely what information is confidential.  Parties cannot protect information *en masse* by

stamping a label atop every page.  Instead, they must excise only that information which is truly confidential, allowing the public to view everything else.  *See* USCIT R. 5(g).  Finally, the rule promotes judicial efficiency by providing the Court with one record it examines to adjudicate the case.  Bracketing allows the Court to look at one place to see the entire record the agency considered and know what portion of that record the parties claim is confidential without having to move back and forth between different sources.

The Court's rules do not define what constitutes confidential or business proprietary information.  19 U.S.C. § 1677f(b) governs the Commission's treatment of business proprietary information.  Information submitted to the Commission "which is designated as proprietary by the person submitting the information shall not be disclosed to any person without the consent of the person submitting the information[.]"  19 U.S.C. § 1677f(b)(1)(A).  Information is neither confidential nor business proprietary if it is publicly available.  *See Food Mktg. Inst. v. Argus Leader Media*, 139 S. Ct. 2356, 2363 (2019) (defining confidential information as information that is "private" or "secret") (citing Webster's Seventh New Collegiate Dictionary 174 (1963)); *see also* 19 U.S.C. § 1677f(b)(2) (the Commission can determine a party's designation of information as proprietary is unwarranted based on the information's "nature and extent … or its availability from public sources").  *Cf. Ruckelshaus v. Monsanto Co.*, 467 U.S. 986, 1002 (1984) ("Information that is public knowledge … cannot be a trade secret.") (internal citations omitted).

Merely claiming information is confidential does not make it so. Were that true, a party could designate anything it wanted as confidential. Even when the parties agree to secrecy, courts are "duty-bound to protect public access to judicial proceedings and records." *Binh Hoa Le v. Exeter Fin. Corp.*, 990 F.3d 410, 417 (5th Cir. 2021). Where the parties lack any incentive to defend the public's right of access, the Court must balance that right with the need for confidentiality. *Id.* at 419. Transparency — not secrecy — is the default rule. *Id.* at 417.

## DISCUSSION

The Motion asks the Court to retract its Slip Opinion and issue a new confidential opinion with forty-four sets of brackets in place of information contained in the original Slip Opinion. *See* Motion to Retract Attach. A, ECF No. 93. The objected-to information falls into two broad categories, company names and numerical approximations. First, the Motion to Retract objects to the Slip Opinion's naming of the companies that responded to the Commission's questionnaires. *See, e.g.*, *id.* at 2–4 (requesting the Court remove the names of various companies). This information is not confidential because the Commission failed to abide by USCIT Rule 5(g) when designating information as confidential or business proprietary. *See id.* at 3 (admitting the cited pages "were not individually bracketed"). Second, the Motion to Retract objects to the Court's usage of approximations to summarize information the Commission did properly bracket according to USCIT Rule 5(g). *See, e.g.*, *id.* at 1–2 (objecting to various numerical approximations). This portion of

the Motion fails because the information is publicly available, the Court's approximations do not "closely track" the Commission's figures as the Motion to Retract suggests, or both. *Id.* at 1. The Motion's motley approach to redaction demonstrates the importance of properly designating information as confidential under USCIT Rule 5(g) and maintaining a consistent approach to what constitutes confidential or business proprietary information. *Compare id.* at 1–2 (objecting to company names and production ratios), *with id.* at 2–3 (objecting to company names but *not* purchase ratios). The Commission can best encourage voluntary cooperation from companies and protect allegedly confidential information by following the rules. *Cf. id.* at 2–3 (explaining why protecting confidential information is important to the Commission).

### A.     Company Names

The Motion to Retract asks the Court to censor the names of "non-party purchasers that voluntarily provided questionnaire responses"[1] to the Commission. *Id.* at 2. According to the Motion, the Commission views the "entirety of purchaser questionnaire responses, including the identity of those purchasers" as confidential business proprietary information. *Id.* However, the responses to the purchaser

---

[1] Although the Motion to Retract characterizes the responses as voluntary, the questionnaire itself does not. The questionnaire states a response "is mandatory and failure to reply as directed can result in a subpoena or other order to compel the submission of records or information in your firm's possession." Blank "U.S. – Purchaser" Questionnaire at 1, U.S. Int'l Trade Comm'n, https://bit.ly/3vjf04h (last visited Jan. 8, 2024). This is not the only inconsistency between what the Commission represents in the Motion to Retract and what the Commission's own questionnaires say. *See infra* note 4.

questionnaires were not bracketed in accordance with USCIT Rule 5(g), meaning any claim to confidentiality was waived long ago.

USCIT Rule 5(g) requires that "[a]ny paper containing confidential or business proprietary information must identify that information by enclosing it in brackets." Counsel and the parties are responsible for complying with the Court's rules and orders regarding the redaction of sensitive information. *Cf.* In re E-Government Act of 2002 and Privacy Redaction, Admin. Order No. 08-01, at 2 (CIT May 2, 2008, amend. Nov. 25, 2008, eff. Jan. 1, 2009), https://www.cit.uscourts.gov/sites/cit/files/AO-08-01.pdf ("It is the responsibility of counsel and the parties to be sure that all filings comply with the Court's Rules, orders, or notices regarding the redaction of personal data identifiers or other sensitive information."). The Commission admits that it did not bracket the purchaser questionnaires filed with the Court. Motion to Retract Attach. A at 3, ECF No. 93. The Motion to Retract makes three excuses for this. First, it asserts that the company names were bracketed in the Commission's index to the record. *Id.* Second, it notes that the Commission stamped a "Business Proprietary" label atop the pages of the questionnaires. *Id.* Third, it makes veiled excuses about the length of the administrative record. *See id.* (describing the confidential joint appendix as "voluminous").

The Motion's first excuse is that the Commission bracketed the company names in the index it filed with the confidential joint appendix. This is half true

but of no consequence.  The index does contain brackets in place of the names of the companies that responded to the questionnaires; but instead of brackets around the purportedly confidential information (*e.g.,* "[company name]"), the index contains brackets around empty space (*e.g.,* "[      ]").  *See, e.g.*, Confidential J.A. Index at 39–40, ECF No. 66.  That is how the public version of a document should be bracketed, not the confidential version.  *See* USCIT R. 5(g) ("A non-confidential version in which the confidential or business proprietary information is deleted must accompany a confidential version of a paper.").  This detail is crucial because it means that, even if the Court exercised extra diligence and searched the entire confidential joint appendix to confirm a company's name was not designated as confidential anywhere, it would not locate the place where the Commission supposedly designated the company name as confidential because the blank space in place of the company name would not show up in a search.  Disregarding the parties' error does them no service, as bracketing information somewhere else in the record does not magically afford protection across the entire record.

The second excuse proffered is the "business proprietary" label stamped at the top of the questionnaire pages.  Motion to Retract Attach. A at 3, ECF No. 93.  This label, which is often partially obscured by the stamping mechanism of the Court's e-filing system, is exactly the type of blanket designation that USCIT Rule 5(g) prohibits.  Rule 5(g) does not allow parties to designate information as confidential by labelling an entire page.  Indeed, even Government officials

classifying a document for national security reasons must indicate "which portions are classified … and which portions are unclassified." Exec. Order No. 13,526, 75 Fed. Reg. 707, 710 (Dec. 29, 2009). Looking at the Commission's questionnaires, it is apparent why blanket designation is disfavored. One question asks, in essence, whether the responding company is a brick-and-mortar or online retailer. Blank "U.S. – Purchaser" Questionnaire at 9, U.S. Int'l Trade Comm'n, https://bit.ly/3vjf04h (last visited Jan. 8, 2023).[2] Surely it is no secret whether a company has physical storefronts or whether it sells mattresses online. Allowing blanket designation like the Motion to Retract requests is incompatible with a system where public access to judicial proceedings is the default rule. *See Binh Hoa Le*, 990 F.3d at 417.

Finally, the Commission makes numerous allusions to the length of the administrative record to justify its failure to abide by USCIT Rule 5(g). *See, e.g.*, Motion to Retract at 2, ECF No. 93 (noting the length of the confidential record); Motion to Retract Attach. A at 3, ECF No. 93 (twice describing the record as "voluminous" while explaining that the Commission "inadvertently" failed to bracket large swaths of the record it now claims contain confidential information). Courts may not use administrative burden to justify denying public access to judicial records. *In re Leopold to Unseal Certain Elec. Surveillance Applications &*

---

[2] A blank version of the purchaser questionnaire in this investigation is available for download on the Commission's website at the listed URL.

*Ords.*, 964 F.3d 1121, 1134 (D.C. Cir. 2020) (Garland, J.). Neither can quasi-judicial agencies like the Commission.

The Commission and the other parties missed multiple opportunities to raise concerns about this information earlier. If the parties believed the company names were confidential, the parties should have bracketed that information. *See* USCIT R. 5(g). Some of the information to which the Motion to Retract objects was discussed in open court at oral argument. *See, e.g.*, Oral Arg. Tr. at 25:5–26:16, ECF No. 75 (discussing specific companies by name and their product mixes). If the parties believed this information was confidential, they should have raised that concern during oral argument or on reviewing the transcript. *See* Admin. Order No. 02-01 at 8, 20 (outlining the procedures for breaches involving confidential information); Def.'s Public Req. for Redaction, *United States v. Aegis Security Ins. Co.*, No. 1:20-cv-03628 (CIT Jan. 2, 2024), ECF No. 132 (requesting redaction of allegedly confidential information in an oral argument transcript). It is strange that only now, after an opinion some may characterize as less than complimentary, does the Commission demand secrecy. If it was fine to discuss unbracketed company names in a public court session, it is fine to do the same in a written public opinion. The Commission's request to redact the names of the responding companies is therefore **DENIED**.

### B.      The Court's Use of Approximations

The second category of information to which the Motion to Retract objects is the Court's use of numerical approximations to describe the general conditions of the mattress market. *See generally* Motion to Retract Attach. A at 1–2, ECF No. 93. This includes the origin of imports, relative share of imported and domestic mattresses in the market, and the segmented nature of mattress production and purchasing. *See id.*

As a preliminary matter, the Court doubts that much of the allegedly confidential information the Commission did properly bracket qualifies as confidential by the Commission's own definition[3] or by any reasonable understanding of the terms "confidential" or "business proprietary." The Commission's own questionnaires state "[t]he commercial and financial data furnished in response to this questionnaire *that reveal the individual operations of your firm* will be treated as confidential" and that "general characterizations of numerical business proprietary information (such as discussion of trends)" will be treated as confidential information only for good cause.[4] Blank "U.S. – Purchaser" Questionnaire at 4 (emphasis added). Yet the Motion to Retract objects to public

---

[3] The Commission's rules do not necessarily govern the Court, but information that fails to satisfy the Commission's standards for confidentiality is unlikely to satisfy the Court's standards.

[4] In the Motion to Retract, the Commission claims that it considers "the entirety of purchaser questionnaire responses" to be business confidential information. Motion to Retract Attach. A at 3, ECF No. 93. Once again, the Commission's own questionnaires are at war with its Motion. *Cf. supra* note 1.

discussion of the general market trends of declining Chinese imports and rising imports from other countries. *See* Motion to Retract Attach. A at 1, ECF No. 93. That is precisely the type of information the Commission's questionnaires acknowledge is not confidential or business proprietary. It does not reveal the individual operations of any company and is instead a general discussion of broad market trends. The same goes for the Slip Opinion's description of the respective market shares of imported and domestically produced mattresses. *See CVB*, 2023 Ct. Intl. Trade LEXIS 189, at *4, *10–11.

Much of the information on market trends and market share is publicly available. The decline in Chinese imports and concurrent rise in imports from other countries is well documented. *See, e.g.*, David Perry, *China's Mattress Import Share Falls to 1% in August*, FURNITURE TODAY (Oct. 8, 2019), https://bit.ly/4aFKfH9 (reporting Chinese mattresses were 82 percent of imports in January 2019 and 1 percent in August 2019); David Perry, *Mattress Alliance, Petitioners Square Off Over Antidumping*, FURNITURE TODAY (Apr. 13, 2020), https://bit.ly/3H3wmVE (reporting Vietnam, Thailand, Turkey, Serbia, Malaysia, Indonesia, and Cambodia collectively account for 83.3 percent of mattress imports). Information about the relative market share of imports and the domestic industry is also available from general interest newspapers. Nathan Bomey, *Chinese 'Dumping' Has Slashed Mattress Prices, but at a Cost to the U.S. Bedding Industry*, USA TODAY (Dec. 19, 2019), https://bit.ly/47qssRn (stating Chinese imports in 2018 were "equivalent to

about one-third of total mattress production capacity in the United States."). The Court will not redact information as confidential that some of the responding parties themselves have freely provided to the press. *See, e.g.*, David Perry, *Mattress Alliance, Petitioners Square Off Over Antidumping*, FURNITURE TODAY (Apr. 13, 2020), https://bit.ly/3H3wmVE (quoting Ashley Furniture Vice President Brian Adams saying imports from Vietnam, Thailand, Turkey, Serbia, Malaysia, Indonesia, and Cambodia make up "22 [percent] of the U.S. mattress market" and "83.3 [percent] of all mattress imports"). Although the parties claim that knowledge of Ashley Furniture's lopsided mattress production is "sensitive," Ashley's Vice President Brian Adams testified at the Commission's *public* hearing and stated that Ashley had shifted "almost exclusively to [boxed mattresses], both in our purchases and in our production." *Compare* Motion to Retract Attach. A at 2, ECF No. 93, *with* Statement of Brian Adams at 143:25–144:5, J.A. at 7,569, ECF No. 60, *and* CVB, 2023 Ct. Intl. Trade LEXIS 189, at *36 ("Of the twelve companies that produced both mattress types in 2019, five produced virtually none of one kind" and "Ashley … produced far less than one percent of U.S. production of one kind of mattress."). Because this information is publicly available, it fails to qualify as confidential or business proprietary information. *See Food Mktg. Inst.*, 139 S. Ct. at 2363.

Even if information is confidential or business proprietary, the Court's use of approximations appropriately summarizes the information without revealing exact

figures.   *See* Blank "U.S. – Purchaser" Questionnaire at 4 ("general characterizations of numerical business proprietary information" will be treated as confidential only for good cause).   Some of the objections raised border on frivolity. For instance, the Motion to Retract objects to the Court's use of the phrase "thousands of percent[.]"   Motion to Retract Attach. A at 1, ECF No. 93; *see also CVB*, 2023 Ct. Intl. Trade LEXIS 189, at *4.   Thousands of percent can mean anything from 2,000 percent to 999,999 percent.   Such a wide range can hardly tip off a reader to anything approaching the exact number the Commission bracketed. The same goes for the term "negligible."   *Compare* Motion to Retract Attach. A at 2, ECF No. 93, *with CVB*, 2023 Ct. Intl. Trade LEXIS 189, at *36.   The word negligible is comparative.   *See* Webster's Second New International Dictionary 1638 (1956) (defining negligible as "that may be neglected or disregarded"); *Negligible*, Oxford English Dictionary, https://bit.ly/3NRiW2R (defining negligible as "so small or insignificant as not to be worth considering").   That a company's market share of boxed mattress production is negligible compared to its unknown share of flat-packed mattress production does not reveal the actual market share percentage for either.   *Compare* Motion to Retract Attach. A at 2, ECF No. 93, *with CVB*, 2023 Ct. Intl. Trade LEXIS 189, at *35–36.

Elsewhere, the Court similarly couches its language to avoid exactness.   The Slip Opinion uses words like "roughly," "about," and "at least" to indicate that the numbers given are merely a rough approximation.   *See, e.g.*, *CVB*, 2023 Ct. Intl.

Trade LEXIS 189, at *4, *10, *35, *39.  It also uses ratios to demonstrate the lopsided nature of domestic mattress production without revealing the raw production figures.  *Id.* at *35–37.  Ballpark figures like these provide enough information for the reader to understand the case without revealing any confidential or business proprietary information.  Because these general summaries do not reveal such information, they need not be redacted.

### C.    The Virtues of Transparency

The American tradition of public access to judicial proceedings dates back not merely to the founding, or even to the English common law, but all the way back to Ancient Rome.  *Binh Hoa Le*, 990 F.3d at 418 ("The principle traces back to Roman law, where trials were *res publica* — public affairs.").  Legal arguments and judicial decisions are meant to be public because "American courts are not private tribunals summoned to resolve disputes confidentially at taxpayer expense." *Id.* at 421.  This is especially true when the courts resolve disputes to which the Government is a party, affecting the entire citizenry.  Like a student taking a math test, courts are expected to show their work.  The public does not and should not accept final answers to complicated questions on faith alone.  *See Richmond Newspapers, Inc. v. Virginia*, 448 U.S. 555, 595 (1980) (Brennan, J., concurring) ("Closed trials breed suspicion of prejudice and arbitrariness, which in turn spawns disrespect for law.").

Although the Court adjudicates the Motion to Retract based on the law and the facts currently before it, this is not the first time the Commission has taken a

questionable position on transparency before the Court.  The Commission took a similar tact in a high-profile case involving fertilizer imports.  *See generally OCP S.A. v. United States*, 658 F. Supp. 3d 1297 (CIT 2023).  In a conference prior to oral argument, the Court noted that more than one hundred members of Congress had formally commented on the Commission's decision.  Despite the public interest in the case, the Commission urged the Court to hold the entire oral argument in closed session.  Audio Recording:  Conference Call Regarding Oral Argument at 24:33–50 (June 7, 2022), ECF No. 144.[5]  This would bar attendance by not only the public but also all non-lawyers, including corporate officers of the parties to the case.  The Commission's counsel urged this route because she believed business proprietary information "underline[d] all the aspects and all the disputes" in the case.  *Id.* at 29:05–15.  The Court decided to hold a public oral argument with a confidential session at the end if necessary.  *Id.* at 33:00–35:00.  The transcript of the eventual oral argument was 229 pages.  *See* Confidential Oral Arg. Tr., ECF No. 130.  The public portion comprised 192 of those pages.  *See* Public Oral Arg. Tr., ECF No. 129.  The opinion dispensing with the case was entirely public.  *Compare* Audio Recording:  Conference Call at 24:33–50 (Commission counsel claiming it would be impossible to conduct a public hearing on the matter), *with OCP S.A.*, 658 F. Supp. 3d at 1297–1324 (28 reporter pages of opinion, none of which are confidential).

---

[5] The ECF Numbers in this citation and the remaining citations in this paragraph correspond to docket entries in the *OCP* case, not this case.  The Court Number for *OCP* is 1:21-cv-00219.

As with *OCP*, the Commission's decision in this matter and in the related petitions regarding mattresses from China drew public attention. Multiple media outlets published reports or editorials about the antidumping petitions. *See, e.g.*, Derek Miller & Miles Hansen, *Will Biden 'Go to the Mattresses' on Trade Policy?* THE HILL (Feb. 23, 2021), https://bit.ly/3NPsHOQ. Numerous local outlets reported the petitions' potential effects on businesses. *See, e.g.*, Dennis Romboy, *Mattress Fight: Utah Firm Says 'Corporate Warfare' Threatens to Blunt Filling Critical Coronavirus Needs*, DESERET NEWS (Apr. 18, 2020), https://bit.ly/3tEcxBa. Senators on both sides of the political aisle publicly commented on the petitions and how the Commission handled them. *See, e.g.*, *id.* (Senator Mike Lee of Utah); *Brown, Blunt Applaud Trade Commission Ruling on Mattress Antidumping Investigation* (July 6, 2021), https://bit.ly/48EUdXr (Senators Sherrod Brown of Ohio and Roy Blunt of Missouri). When faced with public attention, the Commission's reflexive action appears to be to stifle public access to the judicial review of its decisions.

Although the Commission is not an elected body, it is part of the executive branch and is accountable to the people through their elected representatives. The Commission's actions, like the Court's, are not merely academic. An injury finding can make goods more expensive for consumers across the nation. A finding of no injury can close factories and destroy manufacturing jobs. Companies affected by this investigation claimed the Commission's decision could result in job losses. *See, e.g.*, Romboy, *Mattress Fight*, DESERET NEWS (Apr. 18, 2020), https://bit.ly/3tEcxBa

(Mattress company Malouf claiming the petition in this case "threatens to shut down its business and leave 1,200 workers … without jobs").  When someone loses his livelihood as a result of Government action, he has a right to know how and why the Government took that action.  Neither administrative agencies nor this Court can hide from scrutiny by censoring information.  Citizens can only hold their Government accountable if they know what that Government is doing.  *See Bien Hoa Le*, 990 F.3d at 417 ("[B]ecause 'We the People' are not meant to be bystanders, the default expectation is transparency — that what happens in the halls of government happens in public view."); *Matter of Krynicki*, 983 F.2d 74, 75 (7th Cir. 1992) ("What happens in the halls of government is presumptively open to public scrutiny.").  Though the Commission may be an "independent" agency, it is not immune to legal and democratic accountability.  *Cf.* 19 U.S.C. §§ 1330, 1333(g).  The Constitution governs all branches of the Government — even the administrative state.  *See Loper Bright Enters., Inc. v. Raimondo*, 45 F.4th 359 (D.C. Cir. 2022), *cert. granted in part sub nom. Loper Bright Enters. v. Raimondo*, 143 S. Ct. 2429 (2023); *Relentless, Inc. v. Dep't of Com.*, 62 F.4th 621 (1st Cir.), *cert. granted in part sub nom. Relentless, Inc. v. Dep't of Com.*, 144 S. Ct. 325 (2023).

## CONCLUSION

Transparency is a touchstone of our judicial system.  Only information that is truly confidential may be concealed from the public.  Parties are expected to diligently follow the rules regarding confidentiality to promote public access to the

judiciary, protection of confidential information, and judicial efficiency. Because the parties failed to abide by the Court's rules and object to statements by the Court that are not confidential, the Motion to Retract is **DENIED**.

_____

Stephen Alexander Vaden, Judge

Dated: _January 8, 2024_

New York, New York

# Tab 3

**International Trade Commission's Final Determination in Mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam (as published in Federal Register)**



Commission, without further notice to the respondent, to find the facts to be as alleged in the complaint and this notice and to enter an initial determination and a final determination containing such findings, and may result in the issuance of an exclusion order or a cease and desist order or both directed against the respondent.

By order of the Commission.

Issued: May 11, 2021.

**Lisa Barton,**

*Secretary to the Commission.*

[FR Doc. 2021–10233 Filed 5–13–21; 8:45 am]

**BILLING CODE 7020–02–P**

---

## INTERNATIONAL TRADE COMMISSION

[Investigation Nos. 701–TA–645 and 731–TA–1495–1501 (Final)]

### Mattresses From Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam

**Determinations**

On the basis of the record [1] developed in the subject investigations, the United States International Trade Commission ("Commission") determines, pursuant to the Tariff Act of 1930 ("the Act"), that an industry in the United States is materially injured by reason of imports of mattresses from Cambodia, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam, provided for in subheadings 9404.21.00, 9404.29.10, 9404.29.90, 9401.40.00, and 9401.90.50 of the Harmonized Tariff Schedule of the United States, that have been found by the U.S. Department of Commerce ("Commerce") to be sold in the United States at less than fair value ("LTFV"), and by reason of imports of mattresses from China that have been found by Commerce to be subsidized by the government of China.

**Background**

The Commission instituted these investigations effective March 31, 2020, following receipt of petitions filed with the Commission and Commerce by Brooklyn Bedding (Phoenix, Arizona), Corsicana Mattress Company (Dallas, Texas), Elite Comfort Solutions (Newnan, Georgia), FXI, Inc. (Media, Pennsylvania), Innocor, Inc. (Media, Pennsylvania), Kolcraft Enterprises, Inc. (Chicago, Illinois), Leggett & Platt, Incorporated (Carthage, Missouri), the International Brotherhood of Teamsters (Washington, DC), and United Steel,

Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union, AFL–CIO (Washington, DC). The final phase of the investigations was scheduled by the Commission following notification of preliminary determinations by Commerce that imports of mattresses from China were subsidized within the meaning of section 703(b) of the Act (19 U.S.C. 1671b(b)) and imports of mattresses from Cambodia, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam were sold at LTFV within the meaning of 733(b) of the Act (19 U.S.C. 1673b(b)). Notice of the scheduling of the final phase of the Commission's investigations and of a public hearing to be held in connection therewith was given by posting copies of the notice in the Office of the Secretary, U.S. International Trade Commission, Washington, DC, and by publishing the notice in the **Federal Register** on November 27, 2020 (85 FR 76105). In light of the restrictions on access to the Commission building due to the COVID–19 pandemic, the Commission conducted its hearing through written testimony and video conference on March 18, 2020. All persons who requested the opportunity were permitted to participate.

The Commission made these determinations pursuant to §§ 705(b) and 735(b) of the Act (19 U.S.C. 1671d(b) and 19 U.S.C. 1673d(b)). It completed and filed its determinations in these investigations on May 10, 2021. The views of the Commission are contained in USITC Publication 5191 (May 2021), entitled *Mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam: Investigation Nos. 701–TA–645 and 731–TA–1495–1501 (Final).*

By order of the Commission.

Issued: May 10, 2021.

**Lisa Barton,**

*Secretary to the Commission.*

[FR Doc. 2021–10165 Filed 5–13–21; 8:45 am]

**BILLING CODE 7020–02–P**

---

## INTERNATIONAL TRADE COMMISSION

[Investigation Nos. 701–TA–521 and 731–TA–1252–1255 and 1257 (Review)]

### Steel Nails From Korea, Malaysia, Oman, Taiwan, and Vietnam; Scheduling of Expedited Five-Year Reviews

**AGENCY:** United States International Trade Commission.

**ACTION:** Notice.

**SUMMARY:** The Commission hereby gives notice of the scheduling of expedited reviews pursuant to the Tariff Act of 1930 ("the Act") to determine whether revocation of the countervailing and antidumping duty orders on steel nails from Korea, Malaysia, Oman, Taiwan, and Vietnam would be likely to lead to continuation or recurrence of material injury within a reasonably foreseeable time.

**DATES:** September 4, 2020.

**FOR FURTHER INFORMATION CONTACT:** Alejandro Orozco (202–205–3177), Office of Investigations, U.S. International Trade Commission, 500 E Street SW, Washington, DC 20436. Hearing-impaired persons can obtain information on this matter by contacting the Commission's TDD terminal on 202–205–1810. Persons with mobility impairments who will need special assistance in gaining access to the Commission should contact the Office of the Secretary at 202–205–2000. General information concerning the Commission may also be obtained by accessing its internet server (*https://www.usitc.gov*). The public record for these reviews may be viewed on the Commission's electronic docket (EDIS) at *https://edis.usitc.gov*.

**SUPPLEMENTARY INFORMATION:**

*Background.*—On September 4, 2020, the Commission determined that the domestic interested party group response to its notice of institution (84 FR 33195, June 1, 2020) of the subject five-year reviews was adequate and that the respondent interested party group response was inadequate. The Commission did not find any other circumstances that would warrant conducting full reviews.[1] Accordingly, the Commission determined that it would conduct expedited reviews pursuant to section 751(c)(3) of the Tariff Act of 1930 (19 U.S.C. 1675(c)(3)).

For further information concerning the conduct of these reviews and rules of general application, consult the Commission's Rules of Practice and Procedure, part 201, subparts A and B (19 CFR part 201), and part 207, subparts A, D, E, and F (19 CFR part 207).

Please note the Secretary's Office will accept only electronic filings at this time. Filings must be made through the Commission's Electronic Document Information System (EDIS, *https://edis.usitc.gov*). No in-person paper-based filings or paper copies of any

---

[1] The record is defined in § 207.2(f) of the Commission's Rules of Practice and Procedure (19 CFR 207.2(f)).

[1] A record of the Commissioners' votes is available from the Office of the Secretary and at the Commission's website.

# Tab 4

**Consolidated Staff Report and Views of the Commission (Final)**

# Mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam

Investigation Nos. 701-TA-645 and 731-TA-1495-1501 (Final)

**Publication 5191**                                    **May 2021**



U.S. International Trade Commission

Washington, DC 20436

Appx14727

# U.S. International Trade Commission

## COMMISSIONERS

**Jason E. Kearns, Chair**
**Randolph J. Stayin, Vice Chair**
**David S. Johanson**
**Rhonda K. Schmidtlein**
**Amy A. Karpel**

---

Catherine DeFilippo
***Director of Operations***

---

*Staff assigned*

Mary Messer, Investigator
Robert Casanova, Industry Analyst
Dixie Downing, Industry Analyst
John Benedetto, Economist
Emily Kim, Accountant
Onslow Hall, Statistician
Karl von Schriltz, Attorney
Nathanael Comly, Supervisory Investigator

Special assistance
Russell Duncan
Zachary Coughlin
Kristina Lara

**Address all communications to**
**Secretary to the Commission**
**United States International Trade Commission**
**Washington, DC 20436**

**Appx14728**

# U.S. International Trade Commission

Washington, DC 20436
*www.usitc.gov*

# Mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam

Investigation Nos. 701-TA-645 and 731-TA-1495-1501 (Final)



**Publication 5191**                                                                                          **May 2021**

# CONTENTS

                                                                                    Page

**Determinations** ...................................................................................................... 1
**Views of the Commission** ..................................................................................... 3

**Part I: Introduction** ........................................................................................... I-1
  Background ........................................................................................................ I-1
  Statutory criteria ............................................................................................... I-2
  Organization of report ...................................................................................... I-3
  Market summary ............................................................................................... I-4
  Summary data and data sources ...................................................................... I-5
  Previous and related investigations .................................................................. I-5
  Nature and extent of subsidies and sales at LTFV ............................................ I-6
    Subsidies ...................................................................................................... I-6
    Sales at LTFV ................................................................................................ I-7
  The subject merchandise ................................................................................... I-9
    Commerce's scope ....................................................................................... I-9
    Tariff treatment ........................................................................................... I-12
    Section 301 tariff treatment ........................................................................ I-12
  The product ....................................................................................................... I-12
    Description and applications ........................................................................ I-12
    Manufacturing processes............................................................................. I-13
  Domestic like product issues ............................................................................ I-18

**Part II: Conditions of competition in the U.S. market** ........................................ II-1
  U.S. market characteristics ............................................................................... II-1
  U.S. purchasers ................................................................................................. II-2
  Marketing of mattresses .................................................................................. II-3
    Changes in product range, mix, or marketing .............................................. II-3
    Floor space allocation ................................................................................. II-4
    E-commerce placement ............................................................................... II-7
  Channels of distribution .................................................................................... II-9

i

**CONTENTS**

Page

Geographic distribution ................................................................................................. II-13

Supply and demand considerations ............................................................................... II-14

    U.S. supply ................................................................................................................ II-14

    U.S. demand ............................................................................................................. II-21

Substitutability issues .................................................................................................... II-30

    Lead times ............................................................................................................... II-31

    Knowledge of country sources ................................................................................ II-31

    Factors affecting purchasing decisions .................................................................. II-32

    Comparisons of domestic products, subject imports, and nonsubject imports ............... II-35

    Comparison of U.S.-produced and imported mattresses ................................................ II-38

Elasticity estimates ........................................................................................................ II-43

    U.S. supply elasticity ............................................................................................... II-44

    U.S. demand elasticity ............................................................................................ II-44

    Substitution elasticity ............................................................................................. II-44

**Part III: U.S. producers' production, shipments, and employment** ....................................... **III-1**

U.S. producers ................................................................................................................ III-1

U.S. production, capacity, and capacity utilization ........................................................ III-15

    U.S. production and capacity by packaging type.................................................... III-18

    Alternative products .............................................................................................. III-20

U.S. producers' U.S. shipments and exports ................................................................. III-21

U.S. producers' inventories ........................................................................................... III-23

U.S. producers' imports and purchases ........................................................................ III-24

U.S. employment, wages, and productivity ................................................................... III-28

**Part IV: U.S. imports, apparent U.S. consumption,  and market shares** ............................... **IV-1**

U.S. importers................................................................................................................. IV-1

U.S. imports ................................................................................................................... IV-6

Negligibility.................................................................................................................... IV-14

Critical circumstances ................................................................................................... IV-16

**CONTENTS**

                                                                                                    Page

Cumulation considerations.................................................................................... IV-16

    Fungibility ........................................................................................................ IV-17

    Geographical markets....................................................................................... IV-30

    Presence in the market .................................................................................... IV-32

Apparent U.S. consumption and U.S. market shares......................................... IV-36

    All mattresses .................................................................................................. IV-36

    MiB mattresses ................................................................................................ IV-40

    FPM mattresses ............................................................................................... IV-44

**Part V: Pricing data ..............................................................................................V-1**

Factors affecting prices.......................................................................................  V-1

    Raw material costs...........................................................................................  V-1

    Transportation costs to the U.S. market ..........................................................  V-4

    U.S. inland transportation costs ......................................................................  V-4

Pricing practices .................................................................................................  V-5

    Pricing methods ...............................................................................................  V-5

    Sales terms and discounts ...............................................................................  V-6

    Price leadership ...............................................................................................  V-7

Price data ...........................................................................................................  V-7

    Import purchase cost data............................................................................... V-39

    Price and import purchase cost trends ............................................................ V-73

    Price and cost comparisons ............................................................................. V-78

Lost sales and lost revenue................................................................................ V-80

**Part VI: Financial experience of U.S. producers.................................................VI-1**

Background ....................................................................................................... VI-1

Operations on mattresses .................................................................................. VI-2

    Net sales ........................................................................................................ VI-12

    Cost of goods sold and gross profit or loss .................................................... VI-12

    Selling, general, and administrative expenses and operating income or loss ................ VI-14

iii

# CONTENTS

Page

Other expenses and net income or loss ............................................................. VI-15

Variance analysis ................................................................................................ VI-16

Capital expenditures and research and development expenses ......................... VI-16

Assets and return on assets ............................................................................... VI-19

Capital and investment ...................................................................................... VI-21

**Part VII: Threat considerations and information on nonsubject countries ..........................VII-1**

The industry in Cambodia .................................................................................. VII-3

Changes in operations .................................................................................. VII-4

Operations on mattresses............................................................................. VII-4

Alternative products ..................................................................................... VII-5

Exports.......................................................................................................... VII-6

The industry in China ......................................................................................... VII-7

Changes in operations .................................................................................. VII-8

Operations on mattresses............................................................................. VII-8

Production and capacity by packaging type.................................................. VII-10

Alternative products ..................................................................................... VII-11

Exports.......................................................................................................... VII-12

The industry in Indonesia ................................................................................... VII-14

Changes in operations .................................................................................. VII-15

Operations on mattresses............................................................................. VII-15

Production and capacity by packaging type.................................................. VII-18

Alternative products ..................................................................................... VII-19

Exports.......................................................................................................... VII-20

The industry in Malaysia ..................................................................................... VII-21

Changes in operations .................................................................................. VII-22

Operations on mattresses............................................................................. VII-23

Production and capacity by packaging type.................................................. VII-25

Alternative products ..................................................................................... VII-26

**Appx14734**

**CONTENTS**

Page

Exports ...................................................................................................... VII-27

The industry in Serbia .............................................................................. VII-29

    Changes in operations ......................................................................... VII-30

    Operations on mattresses.................................................................... VII-30

    Alternative products ............................................................................ VII-33

    Exports ................................................................................................. VII-34

The industry in Thailand .......................................................................... VII-35

    Changes in operations ......................................................................... VII-36

    Operations on mattresses.................................................................... VII-37

    Alternative products ............................................................................ VII-39

    Exports ................................................................................................. VII-39

The industry in Turkey ............................................................................. VII-41

    Changes in operations ......................................................................... VII-41

    Operations on mattresses.................................................................... VII-42

    Production and capacity by packaging type ........................................ VII-45

    Alternative products ............................................................................ VII-46

    Exports ................................................................................................. VII-47

The industry in Vietnam ........................................................................... VII-48

    Changes in operations ......................................................................... VII-49

    Operations on mattresses.................................................................... VII-50

    Production and capacity by packaging type ........................................ VII-53

    Alternative products ............................................................................ VII-54

    Exports ................................................................................................. VII-55

Subject countries combined ..................................................................... VII-56

U.S. inventories of imported merchandise .............................................. VII-58

U.S. importers' outstanding orders .......................................................... VII-61

Antidumping or countervailing duty orders in third-country markets............. VII-61

Information on nonsubject countries ....................................................... VII-62

v

# CONTENTS

Page

**Appendixes**

A. *Federal Register* notices ................................................................................. A-1

B. List of hearing witnesses ............................................................................... B-1

C. Summary data ................................................................................................. C-1

D. Channels of distribution by packaging format............................................... D-1

E. COVID-19 pandemic effects ........................................................................... E-1

F. U.S. shipments by product type, packaging, and size.................................... F-1

G. Price and purchase cost data excluding U.S. producer *** ........................... G-1

Note.—Information that would reveal confidential operations of individual concerns may not be published.  Such information is identified by brackets in confidential reports and is deleted and replaced with asterisks (***) in public reports.

**Appx14736**

**UNITED STATES INTERNATIONAL TRADE COMMISSION**

Investigation Nos. 701-TA-645 and 731-TA-1495-1501 (Final)

Mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam

**DETERMINATIONS**

On the basis of the record[1] developed in the subject investigations, the United States International Trade Commission ("Commission") determines, pursuant to the Tariff Act of 1930 ("the Act"), that an industry in the United States is materially injured by reason of imports of mattresses from Cambodia, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam, provided for in subheadings 9404.21.00, 9404.29.10, 9404.29.90, 9401.40.00, and 9401.90.50 of the Harmonized Tariff Schedule of the United States, that have been found by the U.S. Department of Commerce ("Commerce") to be sold in the United States at less than fair value ("LTFV"), and by reason of imports of mattresses from China that have been found by Commerce to be subsidized by the government of China.

**BACKGROUND**

The Commission instituted these investigations effective March 31, 2020, following receipt of petitions filed with the Commission and Commerce by Brooklyn Bedding (Phoenix, Arizona), Corsicana Mattress Company (Dallas, Texas), Elite Comfort Solutions (Newnan, Georgia), FXI, Inc. (Media, Pennsylvania), Innocor, Inc. (Media, Pennsylvania), Kolcraft Enterprises, Inc. (Chicago, Illinois), Leggett & Platt, Incorporated (Carthage, Missouri), the International Brotherhood of Teamsters (Washington, DC), and United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union, AFL-CIO (Washington, DC). The final phase of the investigations was scheduled by the Commission following notification of preliminary determinations by Commerce that imports of mattresses from China were subsidized within the meaning of section 703(b) of the Act (19

---

[1] The record is defined in § 207.2(f) of the Commission's Rules of Practice and Procedure (19 CFR 207.2(f)).

U.S.C. 1671b(b)) and imports of mattresses from Cambodia, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam were sold at LTFV within the meaning of 733(b) of the Act (19 U.S.C. 1673b(b)). Notice of the scheduling of the final phase of the Commission's investigations and of a public hearing to be held in connection therewith was given by posting copies of the notice in the Office of the Secretary, U.S. International Trade Commission, Washington, DC, and by publishing the notice in the *Federal Register* on November 27, 2020 (85 FR 76105). In light of the restrictions on access to the Commission building due to the COVID–19 pandemic, the Commission conducted its hearing through written testimony and video conference on March 18, 2020. All persons who requested the opportunity were permitted to participate.

## Views of the Commission

Based on the record in the final phase of the investigations, we determine that an industry in the United States is materially injured by reason of imports of mattresses from Cambodia, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam found by the U.S. Department of Commerce ("Commerce") to be sold in the United States at less than fair value and imports of the subject merchandise from China found by Commerce to be subsidized by the government of China.

## I.     Background

The petitions in these investigations were filed on March 31, 2020, by Brooklyn Bedding, Corsicana Mattress Company, Elite Comfort Solutions, FXI, Inc., Innocor, Inc., Kolcraft Enterprises, Inc., and Leggett & Platt, Incorporated, which are domestic producers of mattresses, and the International Brotherhood of Teamsters, and the United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union, AFL-CIO ("USW"), which are unions representing workers at domestic mattress production facilities (collectively, "petitioners").  Petitioners appeared at the hearing represented by counsel and submitted prehearing and posthearing briefs, and final comments.

Several respondent entities participated in these investigations.  Appearing at the hearing represented by counsel and submitting joint prehearing and posthearing briefs, and final comments, were Ashley Furniture Industries, Inc. ("Ashley"), a domestic producer and importer; Classic Brands, LLC ("Classic"), a domestic producer and importer; and CVB, Inc. (Malouf Sleep) ("Malouf Sleep"), an importer (collectively, the "joint respondents").  Also participating in the hearing represented by counsel and submitting prehearing and posthearing briefs were Night & Day Furniture LLC ("Night & Day") and Cozy Comfort LLC ("Cozy Comfort"), importers of subject merchandise.  Finally, the government of Indonesia submitted a prehearing brief and participated in the hearing, and the government of Turkey participated in the hearing.[1]

U.S. industry data are based on the questionnaire responses from 53 domestic producers that accounted for the vast majority of domestic production of mattresses in 2019.[2]

---

[1] In light of the restrictions on access to the Commission building due to the COVID-19 pandemic, the Commission conducted its hearing via videoconference held on March 18, 2021, as set forth in procedures provided to the parties on March 8, 2021.

[2] Confidential Report ("CR")/Public Report ("PR") at I-5 and III-1.

U.S. imports are based on questionnaire responses of 49 firms that accounted for most U.S. imports from the subject countries, according to data submitted in response to the Commission questionnaires and official import statistics.[3] The Commission received responses to its questionnaires from 16 foreign producers/exporters of subject merchandise: one producer/exporter in China, accounting for *** percent of U.S. imports from China in 2019; three producers/exporters in Indonesia, accounting for *** percent of U.S. imports from Indonesia in 2019; five producers/exporters in Malaysia, accounting for *** percent of U.S. imports from Malaysia in 2019; two producers/exporters in Turkey, accounting for *** percent of U.S. imports from Turkey in 2019; and five producers/exporters in Vietnam, accounting for approximately *** percent of U.S. imports from Vietnam in 2019.[4] In the absence of any final phase questionnaire responses from producers in Cambodia, Serbia, and Thailand, the Commission relied on the preliminary phase questionnaire responses of one producer in Cambodia, accounting for *** percent of U.S. imports from Cambodia in 2019; one producer in Serbia, accounting for *** percent of U.S. imports from Serbia in 2019; and one producer in Thailand, accounting for *** percent of U.S. imports from Thailand in 2019.[5]

## II.  Domestic Like Product

### A.  In General

In determining whether an industry in the United States is materially injured or threatened with material injury by reason of imports of subject merchandise, the Commission first defines the "domestic like product" and the "industry."[6] Section 771(4)(A) of the Tariff Act of 1930, as amended ("the Tariff Act"), defines the relevant domestic industry as the "producers as a whole of a domestic like product, or those producers whose collective output of a domestic like product constitutes a major proportion of the total domestic production of the product."[7] In turn, the Tariff Act defines "domestic like product" as "a product which is like,

---

[3] CR/PR at I-5 and IV-1.  Questionnaire responses represent greater than 100 percent of U.S. imports from Cambodia, China, Indonesia, Serbia, Thailand, Vietnam, and nonsubject sources in 2019, and *** percent from Malaysia and *** percent from Turkey in 2019 under HTS statistical reporting numbers 9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087, which are the primary HTS statistical reporting numbers for the subject merchandise.  *Id*. at I-5 n.7.
[4] CR/PR at VII-7, 14, 21, 41, 48.
[5] CR/PR at VII-3, 29, 35.
[6] 19 U.S.C. § 1677(4)(A).
[7] 19 U.S.C. § 1677(4)(A).

or in the absence of like, most similar in characteristics and uses with, the article subject to an investigation."[8]

By statute, the Commission's "domestic like product" analysis begins with the "article subject to an investigation," *i.e.*, the subject merchandise as determined by Commerce.[9] Therefore, Commerce's determination as to the scope of the imported merchandise that is subsidized and/or sold at less than fair value is "necessarily the starting point of the Commission's like product analysis."[10] The Commission then defines the domestic like product in light of the imported articles Commerce has identified.[11] The decision regarding the appropriate domestic like product(s) in an investigation is a factual determination, and the Commission has applied the statutory standard of "like" or "most similar in characteristics and uses" on a case-by-case basis.[12] No single factor is dispositive, and the Commission may consider other factors it deems relevant based on the facts of a particular investigation.[13] The

---

[8] 19 U.S.C. § 1677(10).

[9] 19 U.S.C. § 1677(10). The Commission must accept Commerce's determination as to the scope of the imported merchandise that is subsidized and/or sold at less than fair value. *See, e.g.*, *USEC, Inc. v. United States*, 34 Fed. App'x 725, 730 (Fed. Cir. 2002) ("The ITC may not modify the class or kind of imported merchandise examined by Commerce."); *Algoma Steel Corp. v. United States*, 688 F. Supp. 639, 644 (Ct. Int'l Trade 1988), *aff'd*, 865 F.3d 240 (Fed. Cir.), *cert. denied*, 492 U.S. 919 (1989).

[10] *Cleo Inc. v. United States*, 501 F.3d 1291, 1298 (Fed. Cir. 2007); *see also Hitachi Metals, Ltd. v. United States*, Case No. 19-1289, slip op. at 8-9 (Fed. Circ. Feb. 7, 2020) (the statute requires the Commission to start with Commerce's subject merchandise in reaching its own like product determination).

[11] *Cleo*, 501 F.3d at 1298 n.1 ("Commerce's {scope} finding does not control the Commission's {like product} determination."); *Hosiden Corp. v. Advanced Display Mfrs.*, 85 F.3d 1561, 1568 (Fed. Cir. 1996) (the Commission may find a single like product corresponding to several different classes or kinds defined by Commerce); *Torrington Co. v. United States*, 747 F. Supp. 744, 748–52 (Ct. Int'l Trade 1990), *aff'd*, 938 F.2d 1278 (Fed. Cir. 1991) (affirming the Commission's determination defining six like products in investigations where Commerce found five classes or kinds).

[12] *See, e.g.*, *Cleo Inc. v. United States*, 501 F.3d 1291, 1299 (Fed. Cir. 2007); *NEC Corp. v. Department of Commerce*, 36 F. Supp. 2d 380, 383 (Ct. Int'l Trade 1998); *Nippon Steel Corp. v. United States*, 19 CIT 450, 455 (1995); *Torrington Co. v. United States*, 747 F. Supp. 744, 749 n.3 (Ct. Int'l Trade 1990), *aff'd*, 938 F.2d 1278 (Fed. Cir. 1991) ("every like product determination 'must be made on the particular record at issue' and the 'unique facts of each case'"). The Commission generally considers a number of factors, including the following: (1) physical characteristics and uses; (2) interchangeability; (3) channels of distribution; (4) customer and producer perceptions of the products; (5) common manufacturing facilities, production processes, and production employees; and, where appropriate, (6) price. *See Nippon*, 19 CIT at 455 n.4; *Timken Co. v. United States*, 913 F. Supp. 580, 584 (Ct. Int'l Trade 1996).

[13] *See, e.g.*, S. Rep. No. 96-249 at 90-91 (1979).

Commission looks for clear dividing lines among possible like products and disregards minor variations.[14]

### B.     Product Description

Commerce defined the imported merchandise within the scope of these investigations as:

> The products covered by this investigation are all types of youth and adult mattresses. The term "mattress" denotes an assembly of materials that at a minimum includes a "core," which provides the main support system of the mattress, and may consist of innersprings, foam, other resilient filling, or a combination of these materials. Mattresses may also contain (1) "upholstery," the material between the core and the top panel of the ticking on a single-sided mattress, or between the core and the top and bottom panel of the ticking on a double-sided mattress; and/or (2) "ticking," the outermost layer of fabric or other material (e.g., vinyl) that encloses the core and any upholstery, also known as a cover.

> The scope of this investigation is restricted to only "adult mattresses" and "youth mattresses." "Adult mattresses" are frequently described as "twin," "extra-long twin," "full," "queen," "king," or "California king" mattresses. "Youth mattresses" are typically described as "crib," "toddler," or "youth" mattresses. All adult and youth mattresses are included regardless of size or size description.

> The scope encompasses all types of "innerspring mattresses," "non-innerspring mattresses," and "hybrid mattresses." "Innerspring mattresses" contain innersprings, a series of metal springs joined together in sizes that correspond to the dimensions of mattresses.

---

[14] *Nippon*, 19 CIT at 455; *Torrington*, 747 F. Supp. at 748-49; *see also* S. Rep. No. 96-249 at 90-91 (Congress has indicated that the like product standard should not be interpreted in "such a narrow fashion as to permit minor differences in physical characteristics or uses to lead to the conclusion that the product and article are not 'like' each other, nor should the definition of 'like product' be interpreted in such a fashion as to prevent consideration of an industry adversely affected by the imports under consideration.").

**Appx14742**

Mattresses that contain innersprings are referred to as "innerspring mattresses" or "hybrid mattresses." "Hybrid mattresses" contain two or more support systems as the core, such as layers of both memory foam and innerspring units.

"Non-innerspring mattresses" are those that do not contain any innerspring units. They are generally produced from foams (e.g., polyurethane, memory (viscoelastic), latex foam, gel-infused viscoelastic (gel foam), thermobonded polyester, polyethylene) or other resilient filling.

Mattresses covered by the scope of this investigation may be imported independently, as part of furniture or furniture mechanisms (e.g., convertible sofa bed mattresses, sofa bed mattresses imported with sofa bed mechanisms, corner group mattresses, day-bed mattresses, roll-away bed mattresses, high risers, trundle bed mattresses, crib mattresses), or as part of a set in combination with a "mattress foundation." "Mattress foundations" are any base or support for a mattress. Mattress foundations are commonly referred to as "foundations," "boxsprings," "platforms," and/or "bases." Bases can be static, foldable, or adjustable. Only the mattress is covered by the scope if imported as part of furniture, with furniture mechanisms, or as part of a set, in combination with a mattress foundation.

Excluded from the scope of this investigation are "futon" mattresses. A "futon" is a bi-fold frame made of wood, metal, or plastic material, or any combination thereof, that functions as both seating furniture (such as a couch, love seat, or sofa) and a bed. A "futon mattress" is a tufted mattress, where the top covering is secured to the bottom with thread that goes completely through the mattress from the top through to the bottom, and it does not contain innersprings or foam. A futon mattress is both the bed and seating surface for the futon.

7

Also excluded from the scope are airbeds (including inflatable mattresses) and waterbeds, which consist of air- or liquid-filled bladders as the core or main support system of the mattress.

Also excluded is certain multifunctional furniture that is convertible from seating to sleeping, regardless of filler material or components, where that filler material or components are upholstered, integrated into the design and construction of, and inseparable from, the furniture framing, and the outermost layer of the multifunctional furniture converts into the sleeping surface. Such furniture may, and without limitation, be commonly referred to as "convertible sofas," "sofa beds," "sofa chaise sleepers," "futons," "ottoman sleepers" or a like description.

Also excluded from the scope of this investigation are any products covered by the existing antidumping duty orders on uncovered innerspring units from China or Vietnam. See Uncovered Innerspring Units from the People's Republic of China: Notice of Antidumping Duty Order, 74 FR 7661 (Feb. 19, 2009); Uncovered Innerspring Units From the Socialist Republic of Vietnam, 73 FR 75391 (Dec. 11, 2008).

Also excluded from the scope of this investigation are bassinet pads with a nominal length of less than 39 inches, a nominal width less than 25 inches, and a nominal depth of less than 2 inches.

Additionally, also excluded from the scope of this investigation are "mattress toppers." A "mattress topper" is a removable bedding accessory that supplements a mattress by providing an additional layer that is placed on top of a mattress. Excluded mattress toppers have a nominal height of four inches or less.[15]

---

[15] *See Mattresses From the People's Republic of China: Final Affirmative Countervailing Duty Determination,* 86 Fed. Reg. 15910 (March 25, 2021); *Mattresses from Vietnam: Final Affirmative Determination of Sales at Less Than Fair Value*, 86 Fed. Reg. 15889 (March 25, 2021); *Mattresses from Serbia: Final Affirmative Determination of Sales at Less Than Fair Value, and Final Negative Finding of Critical Circumstances*, 86 Fed. Reg. 15892 (March 25, 2021); *Mattresses from Cambodia: Final Affirmative Determination of Sales at Less Than Fair Value, and Final Negative Finding of Critical* (Continued...)

**Appx14744**

Mattresses are defined by the industry as a resilient material or combination of materials generally enclosed by ticking that is intended or promoted for sleeping upon by people.[16] Adult mattresses are produced in standard lengths and widths corresponding to the size descriptors twin, twin XL, full, queen, king, and California king, and youth mattresses are produced in standard dimensions corresponding to the size descriptors crib, toddler, and youth.[17] In terms of construction, mattresses generally consist of: (1) a core, which provides the main support system of the mattress; (2) upholstery material surrounding the core; and (3) ticking, which is the cover or outermost layer of fabric or other material enclosing the core and any upholstery.[18]

The U.S. mattress market is characterized by a large variety of mattresses. Depending upon the composition of their cores, mattresses can be characterized as innerspring, non-innerspring, and hybrid mattresses.[19] Innerspring mattresses have a core made of densely packed rows of metal springs, sometimes individually wrapped, surrounded by upholstery and covered in ticking.[20] Non-innerspring mattresses consist of either a single slab of foam or multiple layers of foam encased in a fabric sock and covered in ticking.[21] Hybrid mattresses have a core combining metal springs and one or more layers of foam surrounded by upholstery and covered in ticking.[22] All three types of mattresses may be packaged for shipment and delivery flat (flat packed mattresses or ("FPM")) or rolled and boxed as a mattress-in-a-box ("MiB").[23] Mattresses can also vary according to spring quality, foam density and type, upholstery and ticking quality, and special design features.[24]

---

(…Continued)
*Circumstances*, 86 Fed. Reg. 15894 (March 25, 2021); *Mattresses from Indonesia: Final Affirmative Determination of Sales at Less Than Fair Value*, 86 Fed. Reg. 15899 (March 25, 2021); *Mattresses from Malaysia: Final Affirmative Less Than Fair Value Determination*, 86 Fed. Reg. 15901 (March 25, 2021); *Mattresses from Turkey: Final Affirmative Determination of Sales at Less Than Fair Value, and Final Negative Finding of Critical Circumstances*, 86 Fed. Reg. 15917 (March 25, 2021); *Mattresses from Thailand: Final Affirmative Determination of Sales at Less Than Fair Value*, 86 Fed. Reg. 15928 (March 25, 2021).

[16] CR/PR at I-13.
[17] CR/PR at I-11, II-1.
[18] CR/PR at I-13-14.
[19] CR/PR at II-1.
[20] CR/PR at I-11, I-13-15, Figure I-1.
[21] CR/PR at I-16-17, Figure I-2.
[22] CR/PR at I-11, 14-15, II-1, Figure I-1.
[23] CR/PR at I-15, II-1.
[24] *See Mattresses from China*, Inv. No. 731-TA-1424 (Final), USITC Pub. 5000 (Dec. 2019) at 8. In September 2018, nine U.S. mattress producers filed an antidumping petition against imports of
(Continued...)

**Appx14745**

### C.      Arguments of the Parties

*Petitioners' Argument.*  Petitioners argue that the Commission should define the domestic like product as all mattresses within the scope of the investigations, as it did in *Mattresses from China*, based on an examination of the Commission's traditional like product factors.[25]  In their view, there is no new information on the record of these investigations that would warrant the Commission's reconsideration of its domestic like product definition from *Mattresses from China*.[26]

*Respondents' Arguments.*  The joint respondents do not contest petitioners' proposed definition of the domestic like product.[27]

Cozy Comfort argues that the Commission mistakenly included the Seat-to-Sleep ("STS") furniture component within the single domestic like product defined in the preliminary determinations.  It contends that, contrary to the Commission's analysis, the STS furniture component, which is not produced domestically, possesses characteristics and uses most similar to those of domestically produced futons, which the Commission found to differ from in-scope mattresses in *Mattresses from China*.[28]  Cozy Comfort argues that STS furniture components, unlike sleep sofa or other in-scope mattresses, consist of a seating deck and articulation mechanism that are incorporated into sofas and chairs for sitting and, when converted into a bed, sleeping.[29]  Cozy Comfort also argues that the STS furniture component and futons differ from in-scope mattresses in terms of interchangeability, channels of distribution, production facilities, processes, and employees, producer and consumer perceptions, and price.[30]  Finally, Cozy Comfort argues that the only reason it did not submit comments on the draft questionnaires requesting the collection of data on the like product

---

(…Continued)
mattresses from China.  CR/PR at I-5.  Commerce and the Commission reached affirmative determinations in their respective investigations, and Commerce issued an antidumping duty order on imports of mattresses from China in December 2019.  *Id.*  The scope in the prior mattress investigation was virtually identical to the scope of the present investigations.

[25] Petitioners' Prehearing Brief at 2-5.
[26] Petitioners' Prehearing Brief at 4.
[27] Joint Respondents' Prehearing Brief at 1.
[28] Cozy Comfort's Prehearing Brief at 6-7.
[29] Cozy Comfort's Prehearing Brief at 5-6.
[30] Cozy Comfort's Prehearing Brief at 7-9.  Cozy Comfort contends that the STS furniture component is *** using patented technology.  *Id.* at 9 n.24.

issue and the domestic industry producing futons was that it did not qualify as an interested party until March 2020, when it first imported the STS furniture component.[31]

Night & Day argues that the Commission should define trifold memory foam mattresses as a separate domestic like product because, in its view, a clear dividing line separates such mattresses from other in-scope mattresses under the Commission's six like product factors.[32] It claims that, unlike in-scope mattresses, trifold memory foam mattresses are designed to fold into three equally sized foam components for use in murphy bed cabinets, and are thus suitable only for periodic use by guests.[33] Given these characteristics, Night & Day argues that trifold memory foam mattresses are not interchangeable with in-scope mattresses,[34] are sold only to producers of cabinets designed to accept such mattresses,[35] are perceived by consumers and producers as inferior to in-scope mattresses,[36] and are sold only as part of the Murphy Cabinet Bed at prices much higher than most in-scope mattresses.[37] At the hearing, a representative from Night & Day testified that trifold memory foam mattresses are not produced domestically.[38]

### D.    Domestic Like Product Analysis

Based on the record, we define a single domestic like product that consists of mattresses, coextensive with the scope of the investigations, and consistent with the definition in the preliminary determinations.[39] The Commission explained in the preliminary determinations that the Commission's domestic like product analysis in *Mattresses from China*, in which the scope was virtually identical, remained valid and that there was no evidence or argument on the record suggesting otherwise.[40] The record of the final phase of the

---

[31] Cozy Comfort's Prehearing Brief at 10 n.28.  Cozy Comfort did not enter an appearance in the final phase of these investigations until January 12, 2021, while the deadline for filing comments on the draft questionnaires was July 21, 2020, about four months after Cozy Comfort would have qualified as an interested party.

[32] Night & Day's Prehearing Brief at 2.

[33] Night & Day's Prehearing Brief at 3-4.

[34] Night & Day's Prehearing Brief at 4.

[35] Night & Day's Prehearing Brief at 4.

[36] Night & Day's Prehearing Brief at 5.

[37] Night & Day's Prehearing Brief at 5.

[38] Hearing Tr. at 179-80 (Gallawa).

[39] *Mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam*, Inv. Nos. 701-TA-645 and 731-TA-1495-1501 (Preliminary), USITC Pub. 5059 (May 2020) at 11 ("Preliminary Determinations").

[40] Preliminary Determinations, USITC Pub. 5059 at 11.

investigations contains no new information that would warrant the Commission's reconsideration of this single domestic like product definition.  We therefore define a single domestic like product encompassing all mattresses within the scope of the investigations.

We do not define a separate domestic like product corresponding to either the STS furniture components, as advocated by Cozy Comfort, or trifold memory foam mattresses, as advocated by Night & Day.  Only those articles domestically produced may be defined as a separate domestic like product and there is no domestic production of either STS furniture components or trifold memory foam mattresses.[41]  In the absence of domestic production of STS furniture components or trifold memory foam mattresses, such components are not capable of examination under the Commission's traditional domestic like product analysis, which entails comparison of products that are in fact domestically produced.[42]  Instead, the Commission must define a domestic like product to include the domestically produced article "most similar" to the imported STS furniture components and trifold memory foam mattresses within the scope of the investigations.[43]

The domestically produced article most similar to imported STS furniture components would be domestically produced sleep sofa mattresses, which are included within the single domestic like product of all mattresses.  Sleep sofa mattresses possess characteristics and uses most similar to those of imported STS furniture components.[44]  Like STS furniture components, sleep sofa mattresses are a sleeping surface incorporated into furniture that may either be used for sitting or, when the mattresses is unfolded and fully extended on a retractable frame, sleeping.  Cozy Comfort's website indicates that the mattresses offered by Cozy Comfort are "sleeper sofa" mattresses that are folded into the sleeper sofa and covered by seat cushions

---

[41] Cozy Comfort's Prehearing Brief at 1; Hearing Tr. at 179-80 (Gallawa).

[42] *See Large Residential Washers from China*, Inv. No. 731-TA-1306 (Preliminary), USITC Pub. 4591 (Feb. 2016) at 10 ("Absent evidence of domestic production of such washers, we have no basis for determining whether a clear dividing line separates domestically produced out-of-scope low-tech and front load extra-wide washers from in-scope LRWs in terms of our like product factors . . . ."); 19 U.S.C. § 1677(4).

[43] 19 U.S.C. § 1677(10).

[44] As discussed above, sofa bed mattresses were produced domestically during the period of investigation.  *See* Hearing Tr. at 131 (Glassman); CR/PR at Tables III-3, VI-10 (***).  In the preliminary phase of the investigations, Cozy Comfort recognized that STS furniture components possess characteristics and uses similar to those of domestically produced sleeper sofa mattresses in arguing that "{t}he Cozy Comfort STS furniture component provides the consumer with a significant quality upgrade" compared to "{m}ost sleeper sofas fitted with a mattress . . . ."  Cozy Comfort Postconference Brief at 3.

when not in use.[45]  Unlike a futon that serves as a surface for both sleeping and sitting, the mattresses offered by Cozy Comfort, incorporating the STS furniture component, are intended for sleeping, while the seat cushions covering the folded mattress are used for sitting.[46]  Even to the extent that the STS furniture component shares some similarities with futon mattresses, such mattresses are outside the scope of the investigations and not included in the single domestic like product that we define which includes domestically produced sleep sofa mattresses.[47]

Trifold memory foam mattresses are also not produced domestically.  The domestically produced article most similar to trifold memory foam mattresses would also be domestically produced sleep sofa mattresses, which possess characteristics and uses most similar to those of imported trifold memory foam mattresses.[48]  Like trifold memory foam mattresses, sleeper sofa mattresses fold away into a piece of furniture when not in use, albeit into a sofa instead of a cabinet, and are not intended or suitable for daily use.[49]  As noted above, and as explained in the preliminary determinations, sleep sofa mattresses are included in the Commission's single domestic like product definition.[50]

In sum, we define a single domestic like product encompassing all mattresses within the scope of the investigations.

## III. Domestic Industry

The domestic industry is defined as the domestic "producers as a whole of a domestic like product, or those producers whose collective output of a domestic like product constitutes

---

[45] *See* Cozycomfort – Cozy Mattress for Hotels, EDIS  Doc. No. 737895; *see also* Cozy Comfort's Prehearing Brief at 5.

[46] *See* Cozycomfort – Cozy Mattress for Hotels, EDIS Doc. No. 737895.

[47] We are unpersuaded by Cozy Comfort's argument that it was somehow deprived of the opportunity to comment on the draft questionnaires, presumably to request the collection of information on the like product issue and the domestic production of futons.  Cozy Comfort's Prehearing Brief at 9-11.  ***, *id.* at 10, Cozy Comfort was in a position to file a notice of appearance in the investigations well in advance of the circulation of draft questionnaires for party comments, particularly given that Cozy Comfort had retained experienced trade counsel and filed a postconference brief in the preliminary phase of the investigations.  Instead, Cozy Comfort did not enter an appearance in these investigations until January 15, 2021.

[48] Sofa bed mattresses were produced domestically during the period of investigation.  *See* Hearing Tr. at 131 (Glassman); CR/PR at Tables III-3, VI-10.

[49] *See* Petitioners' Responses to Commissioner Questions at Exhibit 1-41.

[50] *See* Preliminary Determinations, USITC Pub. 5059 at 11-12.

a major proportion of the total domestic production of the product."[51]  In defining the domestic industry, the Commission's general practice has been to include in the industry producers of all domestic production of the like product, whether toll-produced, captively consumed, or sold in the domestic merchant market.

### A.     Sufficient Production-Related Activities

In deciding whether a firm qualifies as a domestic producer of the domestic like product, the Commission generally analyzes the overall nature of a firm's U.S. production-related activities, although production-related activity at minimum levels could be insufficient to constitute domestic production.[52]

### 1.     Arguments of the Parties

*Respondents' Argument.*  The joint respondents repeat their argument from the preliminary phase of the investigations that the Commission should include in the domestic industry companies that develop and promote MiBs for sale over the internet ("MiB developers"), such as Casper, Nector, Leesa, and Tuft & Needle, even though they produce no mattresses.[53]  Joint respondents assert that MiB developers should qualify as domestic producers based upon the substantial capital investment and technical expertise required to design and market MiBs, the value added by their advertising campaigns, the significant level of their employment, and the reliance of many MiB developers on domestically sourced MiBs.[54]

*Petitioners' Argument.*  Petitioners argue that the Commission correctly determined not to include MiB developers in the domestic industry because such firms market mattresses but do not manufacture mattresses in the United States.[55]

---

[51] 19 U.S.C. § 1677(4)(A).

[52] The Commission generally considers six factors:  (1) source and extent of the firm's capital investment; (2) technical expertise involved in U.S. production activities; (3) value added to the product in the United States; (4) employment levels; (5) quantity and type of parts sourced in the United States; and (6) any other costs and activities in the United States directly leading to production of the like product.  No single factor is determinative and the Commission may consider any other factors it deems relevant in light of the specific facts of any investigation. *Crystalline Silica Photovoltaic Cells and Modules from China*, Inv. Nos. 701-TA-481 and 731-TA-1190 (Final), USITC Pub. 4360 at 12-13 (Nov. 2012).

[53] Joint Respondents' Prehearing Brief at 5-6.

[54] *See* Joint Respondents' Prehearing Brief at 6-9.

[55] Petitioners' Prehearing Brief at 7 n.27.

### 2. Analysis

In the preliminary determinations, the Commission found that MiB developers did not engage in production-related activities sufficient to qualify them as domestic producers.[56]  The Commission's production-related activities analysis focuses on "costs and activities in the United States directly leading to production of the like product," and the activities that MiB developers engage in, such as advertising, designing, and testing MiB products, lead to purchases of mattresses but not the domestic production of mattresses by the MiB developers themselves.[57]  The record contains no new information or argument that would warrant the Commission's reconsideration of this analysis.[58]  We therefore find that MiB developers do not engage in production-related activities sufficient to qualify them as domestic producers.

### B. Related Parties

We must determine whether any producer of the domestic like product should be excluded from the domestic industry pursuant to section 771(4)(B) of the Tariff Act.  This provision allows the Commission, if appropriate circumstances exist, to exclude from the domestic industry producers that are related to an exporter or importer of subject merchandise or which are themselves importers.[59]  Exclusion of such a producer is within the Commission's discretion based upon the facts presented in each investigation.[60]

---

[56] Preliminary Determinations, USITC Pub. 5059 at 14.

[57] Preliminary Determinations, USITC Pub. 5059 at 14.

[58] Joint Respondents reaffirm that the MiB developers do not produce mattresses in the United States.  Joint Respondents' Prehearing Brief at 6.

[59] *See Torrington Co. v. United States*, 790 F. Supp. 1161, 1168 (Ct. Int'l Trade 1992), *aff'd without opinion*, 991 F.2d 809 (Fed. Cir. 1993); *Sandvik AB v. United States*, 721 F. Supp. 1322, 1331-32 (Ct. Int'l Trade 1989), *aff'd mem.*, 904 F.2d 46 (Fed. Cir. 1990); *Empire Plow Co. v. United States*, 675 F. Supp. 1348, 1352 (Ct. Int'l Trade 1987).

[60] The primary factors the Commission has examined in deciding whether appropriate circumstances exist to exclude a related party include the following:

(1) the percentage of domestic production attributable to the importing producer;

(2) the reason the U.S. producer has decided to import the product subject to investigation (whether the firm benefits from the LTFV sales or subsidies or whether the firm must import in order to enable it to continue production and compete in the U.S. market);

(3) whether inclusion or exclusion of the related party will skew the data for the rest of the industry;

(4) the ratio of import shipments to U.S. production for the imported product; and

(5) whether the primary interest of the importing producer lies in domestic production or importation.  *Changzhou Trina Solar Energy Co. v. USITC*, 100 F. Supp.3d 1314, 1326-31 (Ct. Int'l. Trade 2015); *see also Torrington Co.  v. United States*, 790 F. Supp. at 1168.

\*\*\* are subject to consideration for exclusion under the related party provision as importers of subject merchandise during the period of investigation, and \*\*\* also qualifies as a related party based on its affiliation with subject foreign producers and exporters and U.S. importers of subject merchandise.[61][62]  We discuss below whether appropriate circumstances exist to exclude each of them from the domestic industry.

### 1. Arguments of the Parties

*Petitioners' Argument.*  Petitioners argue that the Commission should find that appropriate circumstances exist to exclude \*\*\* from the domestic industry as a related party, as it did in the preliminary determinations.[63]  Arguing that the circumstances have not changed since the preliminary phase of these investigations, petitioners rely on \*\*\* high and increasing ratio of subject imports to domestic production, its small share of U.S. production in 2019, and its opposition to the petitions.[64]

*Respondents' Argument.*  The joint respondents argue that the Commission should find that appropriate circumstances do not exist to exclude \*\*\* from the domestic industry.[65]  Arguing that the facts have changed since the Commission's preliminary determinations, the

---

[61] CR/PR at III-7-8 & n.5, Table III-2.  Although \*\*\* and \*\*\* purchased subject imports from importers during the POI, these purchases were not substantial and do not demonstrate control of large volumes of subject imports as required by the statute.  *See* CR/PR  at Table III-10; 19 U.S.C. § 1677(4)(B)(ii)(III).  \*\*\* purchases of subject imports from \*\*\* were only \*\*\* units in January-September 2020 ("interim 2020"), while \*\*\* purchases of subject imports from \*\*\* were only \*\*\* units in 2019 and \*\*\* units in interim 2020.  *Id.*  We therefore find that neither \*\*\* nor \*\*\* qualify as a related party because the volume of their respective subject import purchases was not substantial.

[62] \*\*\* also qualifies as a related party based on its affiliation with an importer of subject merchandise.  CR/PR at III-7 & n.5, Table III-2.  \*\*\* is related to \*\*\*, which imported subject merchandise from \*\*\*.  *Id.*  Because \*\*\* did not provide a response to the Commission's importer questionnaire in the final phase of the investigations, we are unable to compare its imports of subject merchandise to \*\*\* domestic production.  *Id.* at III-7 n.5.  \*\*\* was \*\*\* in 2019, accounting for only \*\*\* percent of domestic industry production.  *Id.* at Table III-1.  \*\*\* reported no imports or purchases of subject merchandise.  *Id.* at Tables III-1-2, 9.  Based on the limited information available on the record, including \*\*\* small share of U.S. production which makes its inclusion or exclusion unlikely to skew the record in this investigation, we find that appropriate circumstances do not exist to exclude \*\*\* from the domestic industry under the related party provision.

[63] Petitioners' Prehearing Brief at 5-6.

[64] *See* Petitioners' Prehearing Brief at 5-7.

[65] Joint Respondents' Prehearing Brief at 2.  The joint respondents also argue that the Commission should again find, as it did in the preliminary determinations, that appropriate circumstances do not exist to exclude \*\*\* from the domestic industry under the related parties provision.  *Id.* at 5.  \*\*\*.  CR/PR at III-7 n.4.

16

joint respondents maintain that *** primary interest is in domestic production, as evidenced by its status as the *** largest domestic producer, ***, and ***.[66] Rather than seeking to benefit from unfair trade, the joint respondents argue, ***.[67]

### 2. Analysis

We find that appropriate circumstances exist to exclude *** but not *** from the domestic industry based on the following analysis.

***.[68] *** falls under the related party provision because it imported subject mattresses during the POI and ***.[69] Specifically, *** imported *** units of mattresses from subject countries in 2017 (the equivalent of *** percent of its domestic production), *** units in 2018 (the equivalent of *** percent of its domestic production), and *** units in 2019 (the equivalent of *** percent of its domestic production).[70] It imported *** units from subject countries in interim 2020 (the equivalent of *** percent of its domestic production), compared to *** units in January-September 2019 ("interim 2019") (the equivalent of *** percent of its domestic production).[71] *** explains its reasons for importing as follows: ***."[72] It opposes the petitions.[73]

The record shows that *** primary interest increasingly is in importation rather than domestic production. In this regard, *** ratio of imports to domestic production was high and increasing between 2017 and 2019, and was much higher in interim 2020 than in interim 2019, as increases in its subject imports far outstripped increases in its domestic production during the period.[74] For all of these reasons, we find that appropriate circumstances exist to exclude *** from the domestic industry under the related party provision.

---

[66] Joint Respondents' Prehearing Brief at 3; CR/PR at Tables III-1, III-3.

[67] Joint Respondents' Prehearing Brief at 3-4; CR/PR at Table III-9.

[68] *** was the *** largest domestic producer in 2019, accounting for *** percent of domestic industry production. CR/PR at Table III-1.

[69] CR/PR at III-7, Table III-2.

[70] CR/PR at Table III-9. *** domestic production was *** units in 2017, *** units in 2018, and *** units in 2019, and *** units in interim 2020, compared to *** units in interim 2019. *Id.*

[71] CR/PR at Table III-9.

[72] CR/PR at Table III-9. *** also states that "***." *Id.*

[73] *See* CR/PR at Table III-1.

[74] CR/PR at Table III-9.

***.[75] *** falls under the related party provision because it imported subject mattresses from *** in ***.[76] Specifically, *** imported *** mattresses in *** (the equivalent of *** percent of its domestic production).[77] *** stated that it imported mattresses from ***."[78] It *** the petitions.[79]

In view of the fact that *** importation of subject merchandise was small in relation to its domestic production, and occurred only in ***, its principal interest appears to be in domestic production. We therefore find that appropriate circumstances do not exist to exclude *** from the domestic industry under the related party provision.

***.[80] *** falls under the related party provision because it imported subject mattresses during the POI.[81] Specifically, *** imported *** mattresses in 2017 (the equivalent of *** percent of its domestic production), *** units in 2018 (the equivalent of *** percent of its domestic production), and *** units in 2019 (the equivalent of *** percent of its domestic production).[82] It imported *** units in interim 2020 (the equivalent of *** percent of its domestic production), compared to *** units in interim 2019 (the equivalent of *** percent of its domestic production).[83] *** has explained its reasons for importing as follows: ***."[84] *** opposes the petitions with respect to ***.[85]

The record shows that *** primary interest is in importation rather than domestic production. In this regard, *** ratio of imports to domestic production was *** high and increasing irregularly during the period of investigation, while its domestic production remained ***.[86] For all of these reasons, we find that appropriate circumstances exist to exclude *** from the domestic industry under the related party provision.

---

[75] *** was the *** largest domestic producer in 2019, accounting for *** percent of domestic industry production. CR/PR at Table III-1.

[76] CR/PR at Table III-9.

[77] CR/PR at Table III-9. *** domestic production was *** units in interim 2020. *Id.*

[78] CR/PR at Table III-9.

[79] CR/PR at Table III-1.

[80] *** was *** domestic producers in 2019, accounting for *** of domestic industry production. CR/PR at III-2 n.3 (*** percent of domestic industry production in 2019).

[81] CR/PR at Table III-9.

[82] CR/PR at Table III-9.

[83] CR/PR at Table III-9.

[84] CR/PR at Table III-9.

[85] CR/PR at III-2 n.3. ***. *Id.*

[86] CR/PR at Table III-9.

18

***.[87] *** falls under the related party provision because it imported subject mattresses from *** in ***.[88] Specifically, *** imported *** mattresses in *** (the equivalent of *** percent of its domestic production) and *** mattresses in *** (the equivalent of *** percent of its domestic production).[89] *** stated that it began importing mattresses from *** "***."[90] ***.[91]

In view of the fact that *** importation of subject merchandise was small in relation to its domestic production, and occurred only in ***, its principal interest appears to be in domestic production. We therefore find that appropriate circumstances do not exist to exclude *** from the domestic industry under the related party provision.

***.[92] *** falls under the related party provision because it imported subject mattresses from *** in ***.[93] Specifically, *** imported *** mattresses in *** (the equivalent of *** percent of its domestic production) and *** units of mattresses in *** (the equivalent of *** percent of its domestic production).[94] *** did not indicate the reason for its imports, and takes no position on the petitions.[95]

In view of the fact that *** importation of subject merchandise was small in relation to its domestic production, and occurred only in ***, its principal interest appears to be in domestic production. We therefore find that appropriate circumstances do not exist to exclude *** from the domestic industry under the related party provision.

In sum, we find that appropriate circumstances exist to exclude *** from the domestic industry under the related parties provision, but not ***. Accordingly, based on our definition of the domestic like product, we define the domestic industry to include all domestic producers of mattresses, with the exception of ***.

---

[87] *** was the *** largest domestic producer in 2019, accounting for *** percent of domestic industry production. CR/PR at Table III-1.

[88] CR/PR at Table III-9.

[89] CR/PR at Table III-9.

[90] CR/PR at Table III-9.

[91] CR/PR at Table III-1.

[92] *** was the *** largest domestic producer in 2019, accounting for *** percent of domestic industry production. CR/PR at Table III-1.

[93] CR/PR at Table III-9.

[94] CR/PR at Table III-9. *** domestic production was *** units in 2017, and *** units in 2018. *Id.*

[95] CR/PR at Tables III-1, III-9.

**Appx14755**

IV.    Cumulation[96]

For purposes of evaluating the volume and effects for a determination of material injury by reason of subject imports, section 771(7)(G)(i) of the Tariff Act requires the Commission to cumulate subject imports from all countries as to which petitions were filed and/or investigations self-initiated by Commerce on the same day, if such imports compete with each other and with the domestic like product in the U.S. market.  In assessing whether subject imports compete with each other and with the domestic like product, the Commission generally has considered four factors:

(1)    the degree of fungibility between subject imports from different countries and between subject imports and the domestic like product, including consideration of specific customer requirements and other quality related questions;

(2)    the presence of sales or offers to sell in the same geographic markets of subject imports from different countries and the domestic like product;

(3)    the existence of common or similar channels of distribution for subject imports from different countries and the domestic like product; and

(4)    whether the subject imports are simultaneously present in the market.[97]

---

[96] Pursuant to Section 771(24) of the Tariff Act, imports from a subject country of merchandise corresponding to a domestic like product that account for less than 3 percent of all such merchandise imported into the United States during the most recent 12 months for which data are available preceding the filing of the petition shall be deemed negligible.  19 U.S.C. §§ 1671b(a), 1673b(a), 1677(24)(A)(i), 1677(24)(B); *see also* 15 C.F.R. § 2013.1 (developing countries for purposes of 19 U.S.C. § 1677(36)).

During the most recent 12-month period preceding the filing of the petitions in these investigations, March 2019-February 2020, responding importers reported that subject imports from Cambodia accounted for *** percent of total imports, subject imports from China accounted for *** percent of total imports, subject imports from Indonesia accounted for *** percent of total imports, subject imports from Malaysia accounted for *** percent of total imports, subject imports from Serbia accounted for *** percent of total imports, subject imports from Thailand accounted for *** percent of total imports, subject imports from Turkey accounted for *** percent of total imports, and subject imports from Vietnam accounted for *** percent of total imports.  CR/PR at Table IV-3.  Because imports from each subject country were above the statutory negligibility threshold, we find that such imports from each source are not negligible.

20

**Appx14756**

While no single factor is necessarily determinative, and the list of factors is not exclusive, these factors are intended to provide the Commission with a framework for determining whether the subject imports compete with each other and with the domestic like product.[98] Only a "reasonable overlap" of competition is required.[99]

### A.    Arguments of the Parties

*Petitioners' Argument.*  Petitioners argue that the Commission should cumulate imports from all subject countries as it did in the preliminary determinations because the petitions were filed on the same day and there is a reasonable overlap of competition between and among imports from each subject country and the domestic like product.  Specifically, petitioners highlight the Commission's finding of a moderately high degree of substitutability between mattresses from all sources, noting that all are produced from the same materials in the same sizes, regardless of packaging, and designed to promote sleep.[100]  Petitioners also argue that mattresses from all sources are sold through the same channels of distribution, primarily to retailers, and in the same geographic markets, throughout the United States.[101]  Finally, they argue that imports from each subject country and the domestic like product were simultaneously present in the U.S. market.[102]

*Respondents' Argument.*  The joint respondents do not dispute petitioners' argument that subject imports should be cumulated for purposes of material injury.[103]  They do argue, however, that if the Commission again finds the statutory criteria for cumulation to be satisfied, the Commission must consider subject imports on a cumulated basis, and not treat subject

---

(...Continued)

[97] *See Certain Cast-Iron Pipe Fittings from Brazil, the Republic of Korea, and Taiwan*, Inv. Nos. 731-TA-278-280 (Final), USITC Pub. 1845 (May 1986), *aff'd, Fundicao Tupy, S.A. v. United States*, 678 F. Supp. 898 (Ct. Int'l Trade), aff'd, 859 F.2d 915 (Fed. Cir. 1988).

[98] *See, e.g.*, *Wieland Werke, AG v. United States*, 718 F. Supp. 50 (Ct. Int'l Trade 1989).

[99] The Statement of Administrative Action (SAA) to the Uruguay Round Agreements Act (URAA), expressly states that "the new section will not affect current Commission practice under which the statutory requirement is satisfied if there is a reasonable overlap of competition."  H.R. Rep. No. 103-316, Vol. I at 848 (1994) (*citing Fundicao Tupy, S.A. v. United States*, 678 F. Supp. at 902; *see Goss Graphic Sys., Inc. v. United States*, 33 F. Supp. 2d 1082, 1087 (Ct. Int'l Trade 1998) ("cumulation does not require two products to be highly fungible"); *Wieland Werke, AG*, 718 F. Supp. at 52 ("Completely overlapping markets are not required.").

[100] Petitioners' Prehearing Brief at 8-9.

[101] Petitioners' Prehearing Brief at 9-11.

[102] Petitioners' Prehearing Brief at 10-11.

[103] Hearing Tr. at 197 (Emerson); *see also* Joint Respondents' Posthearing Brief at 1.

**Appx14757**

imports from China any differently than it would treat subject imports from a particular country source in any other investigation in which subject imports are cumulated.[104]

### B.    Analysis

We consider subject imports from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam on a cumulated basis because the statutory criteria for cumulation are satisfied.  As an initial matter, petitioners filed the antidumping and countervailing duty petitions with respect to all countries on the same day, March 31, 2020.[105]

*Fungibility*.  The record indicates that there is a moderately high degree of substitutability between and among domestically produced mattresses and imports from each subject country.[106]  Nearly all responding domestic producers and most responding importers and purchasers reported that imports from each subject country are always or frequently interchangeable with domestically produced mattresses and imports from every other subject country.[107]  Most purchasers rated domestically produced mattresses as comparable to mattresses imported from each subject country with respect to 26 factors that influence purchasing decisions.[108]  Both domestic producers and importers of mattresses from each subject country offered a complete range of mattresses in 2019, including innerspring, foam, and hybrid mattresses in all sizes, with the exception that there were no imports of ***.[109]  Although most subject imports from all sources consisted of MiBs, the domestic industry shipped substantial quantities of both MiBs and FPMs of all types, and substantial volumes of FPMs were imported from ***.[110]

*Channels of Distribution*.  Domestically produced mattresses and imports from each subject country were sold through the same channels of distribution, primarily to retailers.[111]

---

[104] *See* Joint Respondents' Posthearing Brief at 1-4.  Although the joint respondents are correct that the Commission must consider subject imports on a cumulated basis if the conditions for cumulation are satisfied, 19 U.S.C. § 1677(7)(G), the Commission is not precluded from considering supply trends for imports from different subject countries as a relevant condition of competition.  *Id.* at § 1677(7)(C)(iii).

[105] None of the statutory exceptions to cumulation applies.

[106] CR/PR at II-30-31.

[107] CR/PR at Table II-15.

[108] CR/PR at Table II-14.

[109] CR/PR at Table IV-4.  Substantial volumes of crib mattresses were shipped by the domestic industry and imported from *** in 2019.  *Id.* at Table IV-7.

[110] CR/PR at Tables IV-5-6.

[111] CR/PR at II-9, Table II-4.

*Geographic Overlap*.  Domestically produced mattresses and imports from each subject country were sold in all geographic market areas of the United States.[112]  In addition, imports from each subject country entered the United States through all borders of entry in substantial volumes in 2019.[113]

*Simultaneous Presence in Market*.  There were temporal differences between subject countries in terms of their presence in the U.S. market.[114]  According to official import statistics, subject imports from China were present in the U.S. market in every month of the period of investigation, as were domestically produced mattresses.[115]  By contrast, during the 2017-18 period, subject imports from Serbia were absent and subject imports from Cambodia, Indonesia, Malaysia, Thailand, Turkey, and Vietnam were present in the U.S. market for only 10, 2, 1, 1, 10, and 7 months, respectively.[116]  As subject imports from China were increasingly supplanted by subject imports from other sources in 2019, however, imports of mattresses from Cambodia, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam were present in the U.S. market for 12, 9, 11, 9, 7, 11, and 12 months, respectively.[117]  Imports from all subject countries and the domestic like product were simultaneously present in the U.S. market from June 2019 through December 2019.[118]  Furthermore, responding purchasers reported purchases of imports from all subject countries in every year of the period of investigation.[119]

*Conclusion*.  The record indicates that there is a reasonable overlap of competition between and among domestically produced mattresses and mattresses imported from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam.  Specifically, the record shows that there is a moderately high degree of substitutability between and among mattresses from the United States and each subject country.  The record also shows that mattresses from all sources were sold through the same channels of distribution and in the same geographic markets.  Although subject imports from country sources other than China were not present in every month of the period of investigation, imports from all subject countries and the domestic like product were present in every year of the period and their presence increased during the last 16 months of the period.  Given this, and the satisfaction of

---

[112] CR/PR at Table II-5.

[113] CR/PR at Table IV-8.  While imports from Turkey also entered through all borders of entry, very few entered the United States through ports of entry in the West.  *Id.*

[114] *See* CR/PR at Figure IV-10.

[115] CR/PR at IV-32, Table IV-9.

[116] CR/PR at IV-32, Table IV-9.

[117] CR/PR at IV-32, Table IV-9.

[118] CR/PR at Table IV-9.

[119] *See* U.S. Purchasers' Questionnaire Responses at Question II-2.

the other three cumulation factors, we find a reasonable overlap of competition between and among domestically produced mattresses and imports from each subject country sufficient to warrant cumulation.[120]  We therefore cumulate subject imports from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam for purposes of our material injury analysis.

## V.    Material Injury by Reason of Subject Imports

Based on the record in the final phase of the investigations, we determine that an industry in the United States is materially injured by reason of imports of mattresses from Cambodia, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam found by Commerce to be sold in the United States at less than fair value and imports of the subject merchandise from China found by Commerce to be subsidized by the government of China.

### A.    Legal Standards

In the final phase of antidumping and countervailing duty investigations, the Commission determines whether an industry in the United States is materially injured or threatened with material injury by reason of the imports under investigation.[121]  In making this determination, the Commission must consider the volume of subject imports, their effect on prices for the domestic like product, and their impact on domestic producers of the domestic like product, but only in the context of U.S. production operations.[122]  The statute defines

---

[120] A "reasonable overlap" does not require imports from subject countries to be simultaneously present in the U.S. market throughout the period of investigation, particularly when imports from all subject countries were simultaneously present towards the end of the period and satisfy the other cumulation factors.  No single factor is determinative for the Commission's cumulation analysis and only a "reasonable overlap" of competition is required.  Indeed, the Commission has previously found a reasonable overlap of competition even absent the simultaneous presence of imports from all subject countries throughout the period of investigation.  *See Carbon and Certain Alloy Steel Wire Rod from Belarus, Russia, and the United Arab Emirates*, Inv. Nos. 731-TA-1349, 1352, and 1357 (Final), USITC Pub. 4752 (Jan. 2018) at 19-21, IV-16 to IV-20; *Hot-Rolled Steel Products from Argentina and South Africa*, Inv. Nos. 701-TA-404 (Final) and 731-TA-898 and 905 (Final), USITC Pub. 3446 (Aug. 2001) at 13-14; *Certain Cold-Rolled Steel Products from China, Indonesia, Slovakia, and Taiwan*, Inv. Nos. 731-TA-831-832, 835, and 837 (Final), USITC Pub. 3320 (Jul. 2000) at 7.
[121] 19 U.S.C. §§ 1671d(b), 1673d(b).
[122] 19 U.S.C. § 1677(7)(B).  The Commission "may consider such other economic factors as are relevant to the determination" but shall "identify each {such} factor ... and explain in full its relevance to the determination."  19 U.S.C. § 1677(7)(B).

"material injury" as "harm which is not inconsequential, immaterial, or unimportant."[123]  In assessing whether the domestic industry is materially injured by reason of subject imports, we consider all relevant economic factors that bear on the state of the industry in the United States.[124]  No single factor is dispositive, and all relevant factors are considered "within the context of the business cycle and conditions of competition that are distinctive to the affected industry."[125]

Although the statute requires the Commission to determine whether the domestic industry is "materially injured or threatened with material injury by reason of" unfairly traded imports,[126] it does not define the phrase "by reason of," indicating that this aspect of the injury analysis is left to the Commission's reasonable exercise of its discretion.[127]  In identifying a causal link, if any, between subject imports and material injury to the domestic industry, the Commission examines the facts of record that relate to the significance of the volume and price effects of the subject imports and any impact of those imports on the condition of the domestic industry.  This evaluation under the "by reason of" standard must ensure that subject imports are more than a minimal or tangential cause of injury and that there is a sufficient causal, not merely a temporal, nexus between subject imports and material injury.[128]

In many investigations, there are other economic factors at work, some or all of which may also be having adverse effects on the domestic industry.  Such economic factors might include nonsubject imports; changes in technology, demand, or consumer tastes; competition among domestic producers; or management decisions by domestic producers.  The legislative history explains that the Commission must examine factors other than subject imports to ensure that it is not attributing injury from other factors to the subject imports, thereby

---

[123] 19 U.S.C. § 1677(7)(A).

[124] 19 U.S.C. § 1677(7)(C)(iii).

[125] 19 U.S.C. § 1677(7)(C)(iii).

[126] 19 U.S.C. §§ 1671d(b), 1673d(b).

[127] *Angus Chemical Co. v. United States*, 140 F.3d 1478, 1484-85 (Fed. Cir. 1998) ("{T}he statute does not 'compel the commissioners' to employ {a particular methodology}."), *aff'g*, 944 F. Supp. 943, 951 (Ct. Int'l Trade 1996).

[128] The Federal Circuit, in addressing the causation standard of the statute, observed that "{a}s long as its effects are not merely incidental, tangential, or trivial, the foreign product sold at less than fair value meets the causation requirement*.  Nippon Steel Corp. v. USITC*, 345 F.3d 1379, 1384 (Fed. Cir. 2003).  This was further ratified in *Mittal Steel Point Lisas Ltd. v. United States*, 542 F.3d 867, 873 (Fed. Cir. 2008), where the Federal Circuit, quoting *Gerald Metals, Inc. v. United States*, 132 F.3d 716, 722 (Fed. Cir. 1997), stated that "this court requires evidence in the record 'to show that the harm occurred "by reason of" the LTFV imports, not by reason of a minimal or tangential contribution to material harm caused by LTFV goods.'"  *See also Nippon Steel Corp. v. United States*, 458 F.3d 1345, 1357 (Fed. Cir. 2006); *Taiwan Semiconductor Industry Ass'n v. USITC*, 266 F.3d 1339, 1345 (Fed. Cir. 2001).

**Appx14761**

inflating an otherwise tangential cause of injury into one that satisfies the statutory material injury threshold.[129]  In performing its examination, however, the Commission need not isolate the injury caused by other factors from injury caused by unfairly traded imports.[130]  Nor does the "by reason of" standard require that unfairly traded imports be the "principal" cause of injury or contemplate that injury from unfairly traded imports be weighed against other factors, such as nonsubject imports, which may be contributing to overall injury to an industry.[131]  It is clear that the existence of injury caused by other factors does not compel a negative determination.[132]

Assessment of whether material injury to the domestic industry is "by reason of" subject imports "does not require the Commission to address the causation issue in any particular way" as long as "the injury to the domestic industry can reasonably be attributed to the subject

---

[129] SAA at 851-52 ("{T}he Commission must examine other factors to ensure that it is not attributing injury from other sources to the subject imports."); S. Rep. 96-249 at 75 (1979) (the Commission "will consider information which indicates that harm is caused by factors other than less-than-fair-value imports."); H.R. Rep. 96-317 at 47 (1979) ("in examining the overall injury being experienced by a domestic industry, the ITC will take into account evidence presented to it which demonstrates that the harm attributed by the petitioner to the subsidized or dumped imports is attributable to such other factors;" those factors include "the volume and prices of nonsubsidized imports or imports sold at fair value, contraction in demand or changes in patterns of consumption, trade restrictive practices of competition between the foreign and domestic producers, developments in technology and the export performance and productivity of the domestic industry"); *accord Mittal Steel*, 542 F.3d at 877.

[130] SAA at 851-52 ("{T}he Commission need not isolate the injury caused by other factors from injury caused by unfair imports."); *Taiwan Semiconductor Industry Ass'n*, 266 F.3d at 1345 ("{T}he Commission need not isolate the injury caused by other factors from injury caused by unfair imports ... . Rather, the Commission must examine other factors to ensure that it is not attributing injury from other sources to the subject imports." (emphasis in original)); *Asociacion de Productores de Salmon y Trucha de Chile AG v. United States*, 180 F. Supp. 2d 1360, 1375 (Ct. Int'l Trade 2002) ("{t}he Commission is not required to isolate the effects of subject imports from other factors contributing to injury" or make "bright-line distinctions" between the effects of subject imports and other causes.); *see also Softwood Lumber from Canada*, Inv. Nos. 701-TA-414 and 731-TA-928 (Remand), USITC Pub. 3658 at 100-01 (Dec. 2003) (Commission recognized that "{i}f an alleged other factor is found not to have or threaten to have injurious effects to the domestic industry, *i.e.*, it is not an 'other causal factor,' then there is nothing to further examine regarding attribution to injury"), *citing Gerald Metals,* 132 F.3d at 722 (the statute "does not suggest that an importer of LTFV goods can escape countervailing duties by finding some tangential or minor cause unrelated to the LTFV goods that contributed to the harmful effects on domestic market prices.").

[131] S. Rep. 96-249 at 74-75; H.R. Rep. 96-317 at 47.

[132] *See Nippon Steel Corp.*, 345 F.3d at 1381 ("an affirmative material-injury determination under the statute requires no more than a substantial-factor showing.  That is, the 'dumping' need not be the sole or principal cause of injury.").

imports."[133] The Commission ensures that it has "evidence in the record" to "show that the harm occurred 'by reason of' the LTFV imports," and that it is "not attributing injury from other sources to the subject imports." [134] The Federal Circuit has examined and affirmed various Commission methodologies and has disavowed "rigid adherence to a specific formula."[135]

The question of whether the material injury threshold for subject imports is satisfied notwithstanding any injury from other factors is factual, subject to review under the substantial evidence standard.[136] Congress has delegated this factual finding to the Commission because of the agency's institutional expertise in resolving injury issues.[137]

### B.    Conditions of Competition and the Business Cycle

The following conditions of competition inform our analysis of whether there is material injury by reason of subject imports.

### 1.    Demand Considerations

Demand for mattresses is tied to housing sales and economic activity, particularly new home sales, housing starts, home resales, interest rates, gross domestic product ("GDP") growth, and consumer sentiment.[138] Many of these factors increased through 2019, driving

---

[133] *Mittal Steel*, 542 F.3d at 876 &78; *see also id.* at 873 ("While the Commission may not enter an affirmative determination unless it finds that a domestic industry is materially injured 'by reason of' subject imports, the Commission is not required to follow a single methodology for making that determination ... {and has} broad discretion with respect to its choice of methodology.") *citing United States Steel Group v. United States*, 96 F.3d 1352, 1362 (Fed. Cir. 1996) and S. Rep. 96-249 at 75. In its decision in *Swiff-Train v. United States*, 793 F.3d 1355 (Fed. Cir. 2015), the Federal Circuit affirmed the Commission's causation analysis as comporting with the Court's guidance in *Mittal*.

[134] *Mittal Steel*, 542 F.3d at 873 (quoting from *Gerald Metals*, 132 F.3d at 722), 877-79. We note that one relevant "other factor" may involve the presence of significant volumes of price-competitive nonsubject imports in the U.S. market, particularly when a commodity product is at issue. In appropriate cases, the Commission collects information regarding nonsubject imports and producers in nonsubject countries in order to conduct its analysis.

[135] *Nucor Corp. v. United States*, 414 F.3d 1331, 1336, 1341 (Fed. Cir. 2005); *see also Mittal Steel*, 542 F.3d at 879 ("*Bratsk* did not read into the antidumping statute a Procrustean formula for determining whether a domestic injury was 'by reason' of subject imports.").

[136] We provide in our discussion below a full analysis of other factors alleged to have caused any material injury experienced by the domestic industry.

[137] *Mittal Steel*, 542 F.3d at 873; *Nippon Steel Corp.*, 458 F.3d at 1350, *citing U.S. Steel Group*, 96 F.3d at 1357; S. Rep. 96-249 at 75 ("The determination of the ITC with respect to causation is ... complex and difficult, and is a matter for the judgment of the ITC.").

[138] CR/PR at II-21-22.

27

increased demand, declined in early 2020 due to the COVID-19 pandemic, and then recovered.[139]  The impact of the pandemic on mattress demand was mixed, with demand down from hotels and colleges, which account for a small share of total demand, but up for consumers reportedly due to factors such as increased time spent at home and stimulus checks.[140]  Majorities or pluralities of responding domestic producers, importers, and purchasers reported increasing demand for most types of mattresses in the U.S. market during the period of investigation.[141]

Demand trends differed by type of mattress.  Demand for innerspring mattresses declined while demand for non-innerspring and hybrid mattresses increased.[142]  Apparent U.S. consumption of MiBs also increased, while apparent U.S. consumption of FPMs declined.[143]  Nevertheless, a majority of responding domestic producers, importers, and purchasers reported that demand for FPMs was stable or increasing, and FPMs accounted for a larger share of apparent U.S. consumption than MiBs throughout the period of investigation.[144]

Apparent U.S. consumption of mattresses increased from *** units in 2017 to *** units in 2018 and *** units in 2019, a level *** percent higher than in 2017.[145]  Apparent U.S. consumption of mattresses was *** units in interim 2020, up *** percent compared to *** units in interim 2019.[146]

---

[139] See CR/PR at II-21-22, Figures II-1-3.

[140] Petitioners' Prehearing Brief at 13; Hearing Tr. at 24 (Glassman).

[141] CR/PR at II-25, Table II-8a.

[142] See CR/PR at Table II-8a (majorities of responding domestic producers and purchasers reported that demand for innerspring mattresses declined during the period of investigation, although a plurality of responding importers reported that demand for such mattresses increased).

[143] CR/PR at Tables IV-12, 14.  Apparent U.S. consumption of MiBs increased *** percent between 2017 and 2019 and was *** percent higher in interim 2020 compared to interim 2019.  Id. at Table IV-12.  Apparent U.S. consumption of FPMs declined *** percent between 2017 and 2019 and was *** percent lower in interim 2020 compared to interim 2019.  Id. at Table IV-14.

[144] CR/PR at IV-44, Table II-8a, Table IV-14.  U.S. shipments of MiBs increased as a share of apparent U.S. consumption from *** percent in 2017 to *** percent in 2019; it was *** percent in interim 2020, compared to *** percent in interim 2019.  CR/PR at Table IV-13.  Conversely, U.S. shipments of FPMs declined as a share of apparent U.S. consumption from *** percent in 2017 to *** percent in 2019; it was *** percent in interim 2020, compared to *** percent in interim 2019.  Id. at Table IV-15.

[145] CR/PR at IV-36-37, Table IV-10.

[146] CR/PR at IV-36-37, Table IV-10.

## 2. Supply Considerations

The U.S. market for mattresses is served primarily by domestic producers, which accounted for *** percent of apparent U.S. consumption in 2019, and subject imports, which accounted for *** percent of apparent U.S. consumption that same year.[147] Nonsubject imports accounted for the remainder of the U.S. market, *** percent of apparent U.S. consumption in 2019.[148]

Fifty-three responding domestic producers reported producing mattresses in the United States.[149] Petitioners Corsicana, Elite, and Kolcraft, together with non-petitioning domestic producers Lippert, Serta Simmons, and Tempur Sealy, accounted for *** percent of domestic production in 2019, and *** domestic producers, Serta Simmons and Tempur Sealy, accounted for *** percent of domestic production that year.[150] Domestic producers supply the U.S. market from production facilities across 36 states.[151] Domestic producers generally locate production facilities near customers so as to minimize transportation costs and lead times pursuant to a "just-in-time" delivery model, with the ability to produce and deliver a mattress door-to-door within days of receiving an order.[152]

The domestic industry made commercial U.S. shipments of all types of mattresses during the period of investigation, including innerspring, foam, hybrid, adult, and youth mattresses, packaged as both FPMs and MiBs.[153] Many domestic producers specialize in particular types of mattresses. For example, ***.[154] Although two of the three largest domestic producers of MiBs produced no FPMs, the three largest producers of FPMs also produced MiBs.[155] Nearly a quarter (12) of responding domestic producers produced both

---

[147] CR/PR at Tables IV-11, C-2.
[148] CR/PR at Table IV-11.
[149] CR/PR at Table III-1.
[150] CR/PR at Table III-1.
[151] Petition at 27-28; CR/PR at Table III-1.
[152] CR/PR at I-15, II-31 (average lead time for a mattress produced to order by domestic producers is five days); Petitioners' Prehearing Brief at 15-16; *see also Mattresses from China*, USITC Pub. 5000 at 19.
[153] *See* CR/PR at Tables IV-4-7, F-1, F-3; Hearing Tr. at 50 (Koltun).
[154] Domestic Producers' Questionnaire Responses of *** at Question II-9; Domestic Producers' Questionnaire Response of *** at Question II-11.
[155] CR/PR at Table III-1.

FPMs and MiBs in 2019, with these producers accounting for *** percent of MiB production that year, and nearly half (21) of all responding producers reported production of MiBs.[156]

The domestic industry underwent consolidation and other changes during the period of investigation. Specifically, *** acquired *** in ***, *** acquired *** in ***, and *** merged with *** in ***.[157] ***.[158] Certain domestic producers also reported capacity expansions during the period of investigation; ***.[159] *** domestic producers reported expansions to their mattress operations, but ***" and ***."[160] The domestic industry made substantial investments to expand its capacity to produce MiBs during the period of investigation, increasing such capacity by 121.2 percent between 2017 and 2019 and by another 48.6 percent in interim 2020 compared to interim 2019.[161] At the same time, the industry's capacity to produce FPMs declined by a similar quantity.[162] Between various capacity reductions and additions, the domestic industry's total production capacity declined *** percent between 2017 and 2019, and was *** percent higher in interim 2020 compared to interim 2019.[163]

The country sources of subject imports changed during the period of investigation. In 2017 and 2018, subject imports from China accounted for over *** percent of cumulated subject imports.[164] After the imposition of section 301 duties and provisional measures followed by an antidumping duty order on imports from China, however, subject imports from China declined by *** percent between 2018 to 2019 to account for *** percent of cumulated subject imports in 2019.[165] As subject imports from China declined in the U.S. market, they

---

[156] CR/PR at III-18, Table III-1. Although *** completed separate domestic producers' questionnaire responses, ***. *Id.* at III-9-10.

[157] CR/PR at Table III-3.

[158] CR/PR at Table III-3.

[159] CR/PR at Table III-3.

[160] CR/PR at Table III-3.

[161] CR/PR at Tables III-3, III-5, VI-6.

[162] *See* CR/PR at Table III-5.

[163] CR/PR at Table C-2.

[164] CR/PR at IV-9, Table IV-2.

[165] CR/PR at IV-9, Table IV-2. Pursuant to section 301 of the Trade Act of 1974, imports of mattresses from China became subject to an additional duty of 25 percent in May 2019. CR/PR at I-13. The vast majority of responding importers reported that imposition of section 301 duties on imports from China reduced the supply of such imports and increased the supply of imports from other subject countries. *Id.* at II-17-18, Table II-7.

Commerce imposed provisional measures on imports of mattresses from China on June 4, 2019 and imposed an antidumping duty order on such imports on December 6, 2019, with final weighted-average dumping margins ranging from 57.03 to 1,731.75 percent. *Id.* at I-5-6; *Mattresses From the People's Republic of China: Preliminary Determination of Sales at Less-Than-Fair-Value, Postponement of Final Determination and Affirmative Preliminary Determination of Critical* (Continued...)

**Appx14766**

were supplanted by subject imports from other country sources, which increased by *** percent between 2018 and 2019 and drove an 11.6 percent increase in total cumulated subject import volume during that time.[166]  Subject imports from China were *** percent lower in interim 2020 than in interim 2019, while imports from other subject countries were *** percent higher.[167]  Many of the same Chinese-based firms that had supplied the U.S. market from production facilities in China began to export mattresses to the United States from related production facilities in Cambodia, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam.[168]

---

(…Continued)
*Circumstances*, 84 Fed. Reg. 25732 (June 4, 2019); *Mattresses From the People's Republic of China: Final Determination of Sales at Less-Than-Fair-Value, and Final Affirmative Determination of Critical Circumstances, in Part,* 84 Fed. Reg. 56761 (Oct. 23, 2019).   When asked to describe the impact on the order on the U.S. market, responding U.S. producers, importers, and purchasers often described Chinese mattresses being replaced by mattresses from other subject countries, sometimes after a brief period of higher prices and greater demand for U.S. mattresses.  CR/PR at II-20.

[166] CR/PR at IV-10, Table IV-2.
[167] CR/PR at IV-9, Table IV-2.
[168] *See* Petition at 21-22; CVB's Responses to Staff Questions at 34 (***).  According to ***."
Petition, Exhibit I-10 at 11-12.

**Appx14767**

### 3. Substitutability and Other Conditions

As discussed in section IV.B above, we have found a moderately high degree of substitutability between domestically produced mattresses and subject imports.[169]  Nearly all responding domestic producers and most responding importers and purchasers reported that imports from each subject country are always or frequently interchangeable with domestically produced mattresses and imports from every other subject country.[170]  Most purchasers rated domestically produced mattresses as comparable to mattresses imported from each subject country with respect to 26 factors that influence purchasing decisions.[171]  Most purchasers also reported that domestically produced mattresses and mattresses imported from each subject country always or usually met minimum quality specifications.[172]  Both domestic producers and importers of mattresses from each subject country offered a complete range of mattresses in 2019, including innerspring, foam, and hybrid mattresses in all sizes, with the exception that there were no imports of ***.[173]  Although most subject imports from all sources consisted of MiBs, the domestic industry shipped substantial quantities of both MiBs and FPMs of all types, and substantial volumes of FPMs were imported from ***.[174]

We also find that subject imports of MiBs competed with domestically produced FPMs. Despite the fact that *** percent of domestic industry U.S. shipments consisted of FPMs and *** percent of subject import U.S. shipments consisted of MiBs, the vast majority of responding purchasers reported that domestically produced mattresses were interchangeable with and comparable to subject imported mattresses.[175]  Furthermore, MiBs and FPMs can be produced to the same specifications using the same springs and foam, with the exception that innerspring MiBs must omit the border wire that innerspring FPMs may possess.[176]

---

[169] CR/PR at II-30-31.  The degree of substitution between domestic and imported mattresses depends upon factors such as relative prices, quality (*e.g.*, grade standards, defect rates, etc.), and conditions of sale (*e.g.*, price discounts/rebates, lead times between order and delivery dates, reliability of supply, product services, etc.).  *Id.*

[170] CR/PR at Table II-15.

[171] CR/PR at Table II-14.

[172] CR/PR at Table II-16.

[173] CR/PR at Table IV-4.  Substantial volumes of crib mattresses were shipped by the domestic industry and imported from *** in 2019.  *Id.* at Table IV-7.

[174] CR/PR at Tables IV-5-6.

[175] CR/PR at Tables II-14-15, Figures IV-7-8.

[176] *See* CR/PR at V-6-7, Tables V-3-8 (domestic producers and importers reported sales of products 1-6, with products 1, 3, and 5 possessing the same definitions as products 2, 4, and 6 with the exception of packaging; products 1, 3, and 5 are packaged as MiBs and products 2, 4, and 6 are packaged (Continued...)

MiBs and FPMs are also functionally interchangeable once unpackaged, such that consumers often cross-shop MiBs and FPMs.[177]  Although we focus our analysis on competition at the wholesale level, demand for mattresses at the wholesale level is derived from consumer demand for mattresses.[178]  Consumer research studies of the factors driving consumer mattress purchases from *** and the Better Sleep Council (2020) determined that packaging is among the least important factors,[179] consistent with online mattress retailers such as Amazon.com

---

(…Continued)

as FPMs); Hearing Tr. at 103 (Glassman) ("{T}o those that we sell components, the innersprings that we sell into a flat pack environment are also identical to the innersprings that are sold in a rolled pack environment, the same thing with foam. So we're selling foam many times in a component form and that foam could be flat packed, it could be roll pack so I don't see any benefit or any differentiation of a mattress in a box other than from a shipment perspective."), 104-05 (Merwin) ("{A}re there different materials in a roll packed mattress versus a flat packed mattress and, you know, 100 percent there's nothing different in the mattress . . . from a design and material aspect it's 100 percent the same materials."), 129 (Merwin) ({I}nner-springs used to have a real solid border rod around the edge of it, and so, in order to roll-pack a mattress, you have to remake that border rod"), 137 (Merwin) ("{T}here's a couple little tweaks that a person can do, and you're putting that mattress in a box. And so, you know, are there any, you know, any special sauce to do that? No, there isn't. So the components that we use, we're all using the same components  . . . "), 138 (Earley) (I can assure you we're selling and using the exact same foam products whether it goes into a flat-packed product or a mattress in a box. There's no difference, and as we as a group talked about earlier, we're using a lot of pocketed coils in the hybrid solutions which go in a box, which are basically the same springs that would go in a flat-pack mattress. So, by all accounts, all the materials that are going into the different mattresses are the same thing."), 157 (Doulas) (stating that MiBs and FPMs "may be identical once unpackaged"), 228-29 (Adams) ("{T}he wire that would go all the way around, you're not able to do that in a rolled and compressed mattress.").

[177] Hearing Tr. at 157 (Douglas) ("We agree that individual consumers often consider both MIBs and FPMs in making their purchasing decisions.")

[178] *See* CR/PR at II-22-24.  All factors driving mattress demand influence consumer demand for mattresses.

[179] Petitioners' Posthearing Brief at 3; Responses to Commissioner Questions at Exhibit 1-47, Exhibits 2, 22-23.  ***.  *Id.* at Exhibit 22.  The 2020 Better Sleep Council study found that over half of surveyed consumers considered "free setup" and "old mattress removal" important in purchasing a new mattress, suggesting a preference for FPMs.  Petitioners' Posthearing Brief at 3, Exhibit 2.  Another consumer research study conducted by ***.  *Id.* at Exhibit 23.  ***.  *Id.*  Although the Commission requested that the parties submit studies of the extent to which packaging influences consumer purchases of mattresses, the joint respondents were unable to submit any study showing a consumer preference for MiBs.  *See* Joint Respondents' Responses to Additional Posthearing Questions at 3-4. Instead, they cited data from an article discussing the Better Sleep Council study ***, without submitting a copy of the article.  *Id.*  Thus, respondents did not submit evidence supporting their argument that apparent U.S. consumption of MiBs increased during the period of investigation for "consumer driven reasons."  Joint Respondents' Posthearing Brief at 9.

and AshleyFurniture.com not providing search filters for MiB or FPMs.[180]

Consumer indifference towards mattress packaging is reflected in purchasing behavior at the wholesale level. Eleven of 19 responding purchasers reported purchasing and/or importing both MiBs and FPMs.[181] The advantages of MiBs to purchasers, including the ability to fit more units into a given warehouse or truck and delivery by common carrier from a central location,[182] did not deter many of the largest responding purchasers, including \*\*\*, from purchasing significant volumes of FPMs in addition to MiBs in 2019.[183] Major retailers display MiBs and FPMs side by side on their sales floors and ecommerce websites.[184] Although 11 purchasers reported that packaging was very important to their purchasing decisions, only two purchasers ranked packaging among the top three factors driving their purchasing decisions, consistent with the large number of purchasers reporting purchases of both MiBs and FPMs.[185]

We further find that price is an important factor in purchasing decisions for mattresses, although non-price factors are also important.[186] Responding purchasers ranked price among the top three factors influencing their purchasing decisions more than any other factor except quality.[187] Price was also among the listed factors that responding purchasers cited most often as being very important to their purchasing decisions, although a greater number of purchasers cited factors such as availability, quality, delivery time, and reliability of supply as very important purchasing factors.[188] Four responding purchasers reported that they usually or always purchase mattresses at the lowest price, while 16 responding purchasers reported that they sometimes do so.[189] At the hearing, representatives of domestic producers testified that competition in the U.S. mattress market is primarily based on price.[190]

---

[180] Petitioners' Responses to Commissioner Questions at Exhibit 1-5, 1-46, Exhibits 6, 21.

[181] CR/PR at II-3; *see* Purchasers' Questionnaire Responses of \*\*\* at Question II-1.

[182] Joint Respondents' Prehearing Brief at 17-18; Hearing Tr. at 145-46 (Adams).

[183] *See* Purchasers' Questionnaire Responses of \*\*\* at Question II-1 (reporting FPM purchases of \*\*\* units by \*\*\*, \*\*\* units by \*\*\*, \*\*\* units by \*\*\*, \*\*\* units by \*\*\*, and \*\*\* units by \*\*\*).

[184] Hearing Tr. at 63-64 (Earley), 116 (Merwin); Petitioners' Posthearing Brief at 8, Exhibits 4-6; Petitioners' Responses to Commissioner Questions at Exhibit 1-5, Exhibits 4-5.

[185] CR/PR at Tables II-11-12; Purchasers' Questionnaire Responses of \*\*\* at Question III-26. Although responding purchasers were free to rank "Packaging (*i.e.,* MiBs or flat packed mattresses)" among their top three purchasing factors, as among the purchasing factors enumerated in the purchasers' questionnaire, only two did so.

[186] CR/PR at Table II-11-12.

[187] CR/PR at Table II-11.

[188] CR/PR at Table II-12.

[189] CR/PR at II-33.

[190] Hearing Tr. at 26 (Glassman) ("Let me reiterate, price dictates in the mattress market."), 33 (Merwin) ("Over and over, I heard from these retailers that there was nothing wrong with our products (Continued...)

We further find that domestically produced mattresses and subject imports are comparable in terms of lead times and channels of distribution. Most domestic industry shipments were made to order (83.7 percent in 2019) with an average lead time of five days, while the balance (16.3 percent) was sold from inventory with an average lead time of three days.[191] Most importer shipments were sold from inventory (95.2 percent) with an average lead time of five days, while most of the balance (3.9 percent) were produced to order with an average lead time of 61 days.[192]

Domestically produced mattresses and subject imports were also sold through the same channels of distribution, primarily to retailers, including brick-and-mortar, online, and omni-channel retailers, but also to end users.[193] Although a majority of domestic industry shipments were made to brick and mortar retailers, the share made to internet and omni-channel retailers increased from 10.6 percent in 2017 to 13.5 percent in 2019 and 15.3 percent in interim 2020, compared to 13.3 percent in interim 2019.[194] The domestic industry shipped a substantial volume of mattresses, *** units, to internet and omni-channel retailers in 2019.[195] Similarly, although a majority of subject import shipments were made to internet and omni-channel retailers, the share of subject import shipments made to brick and mortar retailers ranged from *** to *** percent during the period of investigation,[196] and the volume of subject import shipments to such retailers was a substantial *** units in 2019.[197] There was substantial overlap between the lists of top ten purchasers reported by responding domestic producers and importers, as reflected by the vast majority of responding purchasers (16 of 22) that purchased both domestic and subject imported mattresses.[198] Thus, domestic producers and importers compete for sales to the same purchasers in the same channels of distribution.

---

(...Continued)

except that they were not priced low enough, and that importers were willing to provide lower prices."), 40 (Earley) ("Every day we find it difficult to compete with prices of imports on Amazon, Wayfair, Costco.com and Walmart.com."), 43 (Fallen) ("At the end of the day, our retailer customers are looking for mattresses that meet a variety of consumer profiles and comfort needs at the lowest possible price."), 50 (Koltun) ("Dumped and subsidized imports took sales and market share from us at retailers' brick and mortar stores and online. Some of our largest customers sought price reductions from us if we wanted to retain shelf space and prime website placement.").

[191] CR/PR at II-31.
[192] CR/PR at II-31-32.
[193] CR/PR at Table II-4. ***. *Id.*
[194] CR/PR at Table II-4.
[195] Derived from CR/PR at Table II-4, Appendix D.
[196] CR/PR at Table II-4.
[197] Derived from CR/PR at Tables II-4, IV-10, Appendix D.
[198] *See* Petitioners' Posthearing Brief at Exhibit 3; CR/PR at Table V-22.

35

The domestic industry's raw material costs generally increased during the period of investigation.[199]  The domestic industry's average COGS increased between 2017 and 2019, driven by an increase in unit raw material costs from $123 in 2017 to $136 in 2019.[200]  The industry's unit raw material costs were $130 in interim 2020, compared to $134 in interim 2019.[201]  Most responding domestic producers and importers reported that the cost of raw materials had increased since January 1, 2017, although the cost of wire rod for innersprings and the chemicals used for foam production fluctuated during the period of investigation with no clear increasing trend.[202]  Starting in July 2020, a combination of factors, including the COVID-19 pandemic and hurricanes, resulted in shortages and increasing prices for three major chemicals used to produce foam, including MDI, polyols, and TDI.[203]  At around the same time, the COVID-19 pandemic resulted in shortages of wire for producing springs and non-wovens for producing certain mattress components.[204]  Although 17 responding producers reported supply constraints during the period of investigation, usually citing raw material shortages related to the COVID-19 pandemic, petitioners reported that the raw material shortages delayed their shipments and extended lead times without forcing them to forego production.[205]

---

[199] *See* CR/PR at V-1-3.

[200] CR/PR at VI-12-13, Table VI-1.

[201] CR/PR at Table VI-1.

[202] CR/PR at V-3, Figures V-1-2.

[203] CR/PR at V-2, Figure V-2; Hearing Tr. at 36 (Mervin), 37-39 (Earley), 46 (Fallen), 52 (Koltun), , 151-52 (Adams); Petitioners' Responses to Commissioner Questions at Exhibit 1-20-21, 1-43.  There is little evidence of any significant raw material supply shortages prior to mid-2020.  *See* Hearing Tr. at 203-04 (Adams).  ***.  *See* Domestic Producers' Questionnaire Response of *** at Questions II-3d, II-10 n.1, II-16.  At the hearing, a representative for one of the largest U.S. producers of foam for mattresses testified that there is no shortage of foam capacity in the United States and that there were no constraints on foam production before mid-2020.  Hearing Tr. at 37-39 (Earley).  Consistent with this testimony, the cost of the raw materials used to produce foam generally declined from 2018 through mid-2020 before increasing due to the shortages.  CR/PR at Figure V-2.

[204] Hearing Tr. at 29 (Glassman), 52 (Koltun), 91-92 (Earley), 92-93 (Glassman); Petitioners' Responses to Commissioner Questions at Exhibit 1-43.

[205] CR/PR at II-17; Petitioners' Responses to Commissioner Questions at Exhibit 1-44-45.  When asked whether raw material shortages had reduced U.S. mattress production, the joint respondents provided no evidence that they had done so.  *See* Joint Respondents' Responses to Commissioner Questions at 1-2.

## C.    Volume of Subject Imports

Section 771(7)(C)(i) of the Tariff Act provides that the "Commission shall consider whether the volume of imports of the merchandise, or any increase in that volume, either in absolute terms or relative to production or consumption in the United States, is significant."[206]

We find that the volume and increase in volume of cumulated subject imports was significant, both absolutely and relative to apparent U.S. consumption, over the period of investigation.  Subject import volume increased from 5.5 million units in 2017 to 7.0 million units in 2018 and to 7.8 million units in 2019, a level 40.6 percent higher than in 2017.[207]  Subject import volume was 7.4 million units in interim 2020, up from 5.3 million units in interim 2019.[208]  U.S. shipments of subject imports increased from *** units in 2017 to *** units in 2018 and to *** units in 2019, a level *** percent higher than in 2017.[209]  U.S. shipments of subject imports were *** units in interim 2020, up from *** units in interim 2019.[210]  Subject imports also increased their share of apparent U.S. consumption from *** percent in 2017 to *** percent in 2018 and *** percent in 2019.[211]  Subject import market share was *** percent in interim 2020, up from *** percent in interim 2019.[212]

As subject imports increased their penetration of the U.S. market by *** percentage points between 2017 and 2019 and another *** percentage points in interim 2020 compared to interim 2019, the domestic industry lost a nearly equivalent *** percentage points of market share between 2017 and 2019 and its share was *** percentage points lower in interim 2020 compared to interim 2019.[213]

We conclude that the volume of subject imports and the increase in that volume are significant both in absolute terms and relative to U.S. consumption.

---

[206] 19 U.S.C. § 1677(7)(C)(i).

[207] CR/PR at Table IV-2.

[208] CR/PR at Table IV-2.

[209] CR/PR at Tables IV-10, C-2.

[210] CR/PR at Table IV-10.

[211] CR/PR at Table IV-10.

[212] CR/PR at Table IV-10.

[213] CR/PR at Table C-2.  The volume of subject imports also increased as a ratio to domestic industry production, from *** percent of U.S. production in 2017 to *** percent in 2018 and *** percent in 2019.  The ratio of subject imports to domestic production was *** percent in interim 2020, up from *** percent in interim 2019.  Calculated from *id.* at Tables IV-2, C-2.

### D.     Price Effects of the Subject Imports

Section 771(7)(C)(ii) of the Tariff Act provides that, in evaluating the price effects of the subject imports, the Commission shall consider whether

> (I) there has been significant price underselling by the imported merchandise as compared with the price of domestic like products of the United States, and

> (II) the effect of imports of such merchandise otherwise depresses prices to a significant degree or prevents price increases, which otherwise would have occurred, to a significant degree.[214]

As addressed in section V.B.3 above, the record indicates that there is a moderately high degree of substitutability between subject imports and the domestic like product and that price is an important consideration in purchasing decisions, among other factors.

Twenty-eight domestic producers and 22 importers provided usable quarterly net U.S. f.o.b. selling price data for eight mattress products, although not all firms reported pricing for all products for all quarters.[215]  Pricing data reported by these firms accounted for

---

[214] 19 U.S.C. § 1677(7)(C)(ii).

[215] CR/PR at V-8 (excluding ***).  Product 1 was defined as "Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a Mattress-in-a-Box." *Id.* at V-7.  Product 2 was defined as "Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a flatpacked mattress." *Id.*  Product 3 was defined as "Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot. Shipped as a Mattress-in-a Box." *Id.*  Product 4 was defined as "Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot. Shipped as a flatpacked mattress." *Id.*  Product 5 was defined as "'Wrapped' innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a Mattress-in-a-Box." *Id.* at V-8.  Product 6 was defined as "'Wrapped' innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a flatpacked mattress." *Id.*  Product 7 was defined as "Open/non-wrapped innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (Continued...)

**Appx14774**

approximately *** percent of U.S. producers' shipments of mattresses in 2019, and 3.1 percent of U.S. imports from Cambodia, 14.7 percent of U.S. imports from China, 3.5 percent of U.S. imports from Indonesia, 33.2 percent of U.S. imports from Malaysia, 12.7 percent of U.S. imports from Serbia, 8.2 percent of U.S. imports from Thailand, 1.6 percent of U.S. imports from Turkey, and 21.8 percent of U.S. imports from Vietnam in 2019.[216]

Subject imports undersold the domestic like product in *** of *** quarterly comparisons, or *** percent of the time, at margins averaging *** percent, and quarters in which there was underselling accounted for *** percent of reported subject import sales volume (*** of *** units).[217]  Subject imports were priced higher than the domestic like product in the remaining *** instances at overselling margins averaging *** percent.[218]

The Commission also collected purchase cost data for the same eight pricing products imported from all subject countries.  Eleven importers reported purchase cost data for all eight mattress products, although not all firms reported cost data for all products for all quarters.[219] Import purchase cost data reported by these firms accounted for 1.8 percent of imports from Cambodia, 4.5 percent of imports from China, 15.6 percent of imports from Indonesia, 4.2 percent of imports from Malaysia, 4.3 percent of imports from Serbia, and 3.5 percent of imports from Vietnam in 2019.[220]  Based on the purchase cost data obtained by the Commission, landed duty-paid ("LDP") costs for subject imports were below the sales price for U.S. produced mattresses in *** of *** quarterly comparisons involving *** of *** units (*** percent), at price-cost differentials averaging *** percent.[221]

We recognize that the import purchase cost data may not reflect the total cost of importing and therefore requested that importers provide additional information regarding the costs and benefits of directly importing mattresses.  Six importers providing usable cost data reported they incurred additional costs beyond the LDP cost, while five reported that they did

---

(…Continued)
(edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a flat-packed mattress." *Id.*  Product 8 was defined as "Foam mattress (without any innersprings), with a width exceeding 27 inches, a length exceeding 51 inches, and a depth between 1.0 inch and 6.0 inches inclusive, on a nominal basis, typically designed to fit U.S. standard full size cribs." *Id.*

[216] CR/PR at V-8, Tables C-2, G-1.
[217] CR/PR at Table G-3.
[218] CR/PR at Table G-3.
[219] CR/PR at V-39.
[220] CR/PR at V-39.  No purchase cost data from Thailand or Turkey in 2019 were received.
[221] CR/PR at Table G-4.

not incur such additional costs.[222]  Additional costs reported by six responding importers ranged from an average of 1 to 9 percent of the LDP value of direct imports.[223]  Given that subject import costs were on average *** percent below domestic sales prices, as noted just above, the inclusion of the additional costs of 1 to 9 percent would still leave the cost of importing subject imports significantly below the domestic sales prices.[224]

Based on the moderately high degree of substitutability between subject imports and the domestic like product, the importance of price in purchasing decisions, and the pervasive underselling, as well as the purchase cost data, we find that subject import underselling was significant during the period of investigation.  The significant underselling by cumulated subject imports contributed to subject imports gaining sales and market share at the domestic industry's expense during the period of investigation.[225]

---

[222] CR/PR at V-39.

[223] CR/PR at V-39.  Importers described warehousing, logistics, insurance, customs brokerage fees, and labor costs as additional costs.  *Id*.  Ten importers indicated that they compare costs of importing both to the cost of purchasing from a U.S. producer and to that of purchasing from a U.S. importer in determining whether to import mattresses.  *Id*.

[224] Eleven importers estimated that they saved between 5 and 50 percent of LDP value, with an average of 26 percent, by importing directly rather than purchasing from a U.S. producer, while twelve importers estimated that they saved between 5 and 60 percent of LDP value, with an average of 21 percent, by importing directly rather than purchasing from a U.S. importer.  CR/PR at V-40.  Eleven of 26 importers reported that the cost of purchasing directly from subject producers was lower than purchasing from domestic producers or importers, even including the additional costs of importing.  *Id*.

[225] CR/PR at Table C-2.  *** of *** responding purchasers reduced the domestic industry's share of their purchases and increased the subject import share of their purchases between 2017 and 2019, by *** to *** percentage points.  *Id*. at Table V-22.  When asked whether subject import prices were lower than domestic prices, seven responding purchasers responded yes and one did not provide an answer.  *Id*. at Table V-23.  Overall, responding purchasers reported that between 2017 and 2019, the domestic industry's share of their purchases declined *** percentage points while the subject import share of their purchases increased *** percentage points.  *Id*. at Table V-22.

We are unpersuaded by respondents' argument that subject imports could have had no adverse price effects because only 2 of 22 responding purchasers reported switching from domestic producers to subject imports with price as a primary reason for buying *** units of subject imports.  Joint Respondents' Prehearing Brief at 52; CR/PR at Table V-23.  These responses are in contrast to the majority of responding purchasers reporting that price was among the top three factors influencing their purchasing decisions and a very important purchasing factor and that domestic product and subject imports were comparable across all purchasing factors (with a single exception regarding reliability of supply for subject imports from Cambodia), CR/PR at Tables II-11-12, 14, and pricing data showing that subject imports pervasively undersold the domestic like product.  *Id*. at Tables G-3-4.  Consistent with the pricing data, all responding purchasers that reported they chose to buy subject imports instead of domestically produced mattresses during the POI also reported that subject imports were priced lower than the domestic mattresses.  *Id*. at Table V-23.  Furthermore, with the exception of one *** purchaser (***), all responding purchasers that reported shifting purchases from the domestic industry to subject (Continued...)

**Appx14776**

We have also considered price trends during the period of investigation. The domestic industry's sales prices declined for six of the eight pricing products between the first and last quarters for which data were collected, including a *** percent decline for product 1, a *** percent decline for product 2, a *** percent decline for product 3, a *** percent decline for product 5, an *** percent decline for product 6, and a *** percent decline for product 8.[226] These declines occurred as apparent U.S. consumption increased by *** percent between 2017 and 2019, and was *** percent greater in interim 2020 compared to interim 2019; the domestic industry experienced increasing production costs between 2017 and 2019; and nonsubject imports declined as a share of apparent U.S. consumption.[227] Based on the foregoing, we find that the significant and growing quantity of low-priced subject imports depressed domestic prices to a significant degree.

We are unpersuaded by respondents' argument that there could be no price depression because the average unit value of the domestic industry's U.S. shipments increased over the period of investigation.[228] Because the U.S. mattress market is characterized by a wide range of mattress types at different price points, we find that the average unit value of the domestic

---

(...Continued)

imports from 2017 to 2019 ranked price, cost, or profitability among the top three factors influencing their purchasing decisions, and five also reported that price was a "very important" factor influencing such decisions. See Purchasers' Questionnaire Responses of *** at questions III-26-27. Thus, we disagree with respondents' contention that we should predicate our analysis of the adverse price effects of subject imports on purchaser responses to the lost sales question when the weight of other evidence on the record supports the conclusion that low subject import prices contributed to the *** percentage point shift in purchases from domestic producers to subject imports from 2017 to 2019 that purchasers reported in those purchasers questionnaire responses. CR/PR at Table V-22.

Another reason to discount the significance of most responding purchasers reporting that price was not a primary reason for their increased purchases of subject imports is that these purchasers' demand for mattresses derives from consumers' demand. In situations where retailers purchase at the wholesale level the products that their customers demand at retail, retailers' purchasing decisions will be sensitive to consumers' price preferences. The record contains persuasive evidence that mattress consumers consider price an important factor in their purchasing decisions. See Petitioners' Responses to Commissioner Questions at Exhibits 22-23 (Consumer research studies concluding that price was among the most important factors driving consumer mattress purchasing decisions). Accordingly, notwithstanding whether purchasers indicate that their own purchase decisions were primarily influenced by price, evidence indicates that price would have exerted an indirect influence on those decisions.

[226] CR/PR at G-3, Table V-18. The domestic industry's sales prices increased between the first and last quarters for which data were collected by *** percent for product 4 and by *** percent for product 7. Id.

[227] CR/PR at V-3, Tables IV-10, C-2.

[228] Joint Respondents' Prehearing Brief at 47-48; see also CR/PR at Table C-2.

41

industry's U.S. shipments would be influenced by changes in product mix over time.[229] Consequently, we do not rely on the average unit value of the domestic industry's U.S. shipments in our evaluation of price depression in this investigation.

We are also unpersuaded by respondents' argument that the declining prices of domestically produced FPM products resulted entirely from declining demand while the declining prices of domestically produced MiB products resulted entirely from declining raw material costs and the entrance of new domestic producers of MiBs at lower sales prices later in the period of investigation.[230] We find that declining demand for FPMs does not explain the extent of the domestic industry's declining prices on sales of FPM products 2 and 6 for two reasons. First, the overall decline in apparent U.S. consumption of FPMs did not prevent domestic prices on sales of FPM products 4 and 7 from increasing.[231] Although apparent U.S. consumption data show a decline in shipments of FPMs, a majority of responding domestic producers, importers, and purchasers did not perceive that the market was softening and, in fact, reported that demand for FPMs was stable or increasing during the period of investigation, suggesting those market participants were not using a perceived decline in demand to leverage down prices.[232]

Second, given our finding that imported MiBs compete with domestically produced FPMs, domestic producer sales of FPM products 2 and 6 would have competed not only with subject import sales of FPM products 2 and 6 but also with subject import sales of MiB products 1 and 5, which were identical in all respects but MiB versus FPM format.[233] Subject imports of MiB products 1 and 5 undersold domestic producer sales of FPM products 2 and 6 in *** of *** quarterly comparisons at margins ranging from *** to *** percent.[234] Given the moderately high degree of substitutability between subject imports and domestic mattresses and the importance of price to purchasers, we find that the significant and increasing volume of low-priced subject imports of FPM products 2 and 6 and MiB products 1 and 5 in the aggregate depressed domestic prices on sales of FPM products 2 and 6 to a significant degree.

---

[229] *See, e.g.*, CR/PR at Table V-18.
[230] *See* Joint Respondents' Posthearing Brief at Annex VII.
[231] *See* CR/PR at Table V-18.
[232] CR/PR at Table II-8a. We also observe that U.S. shipments of low-priced subject imports of FPMs increased 27.3 percent between 2017 and 2019, driving an increase in subject imports as a share of apparent U.S. consumption of FPMs from *** percent in 2017 to *** percent in 2019. CR/PR at Table IV-14.
[233] *See* CR/PR at V-7-8.
[234] Calculations based on CR/PR at Tables V-3 to V-8.

We also find that neither declining costs nor the entrance of new domestic producers of MiBs can entirely explain the *** to *** percent decline in the domestic prices of MiB products 1, 3, and 5 during the period of investigation.[235]  These price declines were far in excess of the *** percent decline in unit COGS between 2017 and 2019 reported by MiB producers, and the unit COGS of these producers was *** percent higher in interim 2020 compared to interim 2019.[236]  Nor does the entrance of new domestic producers of MiBs at lower sales prices later in the period of investigation entirely explain declining MiB product prices.  Including only responding domestic producers that reported pricing data beginning in 2017, domestic sales prices still declined *** percent for product 1, *** percent for product 3, and *** percent for product 5.[237]  In light of the foregoing and given the significant increase in apparent U.S. consumption of MiBs during the period of investigation, including for these three pricing products, we find that the significant and increasing volume of low-priced subject imports caused the domestic industry's declining prices on sales of the MiB products.[238]

Based on the above, we find that cumulated subject imports significantly undersold the domestic like product leading to lost sales and market share and significant price depression for the domestic industry.  We therefore find that subject imports had significant adverse price effects on the prices of the domestic like product.

---

[235] CR/PR at G-3, Table V-18.

[236] Calculated from the Domestic Producers' Questionnaire Responses of ***.

[237] Calculated from the Domestic Producers' Questionnaire Responses of ***.

[238] We have also considered whether the domestic industry was prevented from raising prices, which otherwise would have occurred, to a significant degree.  The domestic industry's ratio of COGS to net sales fluctuated throughout the POI.  The COGS to net sell ratio initially increased from *** percent in 2017 to *** percent in 2018, before declining to *** percent in 2019; it was *** percent in interim 2020, compared to *** percent in interim 2019.  CR/PR at Table C-2.  The industry's per-unit COGS increased by $*** from 2017 to 2019, while the industry's net sales AUV increased by $***; per-unit COGS were $*** lower in interim 2020 than in interim 2019, and the net sales AUV was $*** higher in interim 2020 than in interim 2019.  *Id.*

43

E.    **Impact of the Subject Imports**[239]

Section 771(7)(C)(iii) of the Tariff Act provides that examining the impact of subject imports, the Commission "shall evaluate all relevant economic factors which have a bearing on the state of the industry."[240]  These factors include output, sales, inventories, capacity utilization, market share, employment, wages, productivity, gross profits, net profits, operating profits, cash flow, return on investment, return on capital, ability to raise capital, ability to service debts, research and development, and factors affecting domestic prices.  No single factor is dispositive and all relevant factors are considered "within the context of the business cycle and conditions of competition that are distinctive to the affected industry."[241]

Apparent U.S. consumption increased *** percent between 2017 and 2019, and was *** percent higher in interim 2020 compared to interim 2019.[242]  Despite strong demand

---

[239] The statute instructs the Commission to consider the "magnitude of the dumping margin" in an antidumping proceeding as part of its consideration of the impact of imports.  19 U.S.C. § 1677(7)(C)(iii)(V).  In its final determinations, Commerce found dumping margins of 45.34 percent for mattresses from Cambodia, 2.2 percent for mattresses from Indonesia, 42.92 percent for mattresses from Malaysia, 112.11 percent for mattresses from Serbia, 37.48–763.28 percent for mattresses from Thailand, 20.03 percent for mattresses from Turkey, and 144.92–668.38 percent for mattresses from Vietnam.  *Mattresses from Vietnam: Final Affirmative Determination of Sales at Less Than Fair Value*, 86 Fed. Reg. 15889 (March 25, 2021); *Mattresses from Serbia: Final Affirmative Determination of Sales at Less Than Fair Value, and Final Negative Finding of Critical Circumstances*, 86 Fed. Reg. 15892 (March 25, 2021); *Mattresses from Cambodia: Final Affirmative Determination of Sales at Less Than Fair Value, and Final Negative Finding of Critical Circumstances*, 86 Fed. Reg. 15894 (March 25, 2021); *Mattresses from Indonesia: Final Affirmative Determination of Sales at Less Than Fair Value*, 86 Fed. Reg. 15899 (March 25, 2021); *Mattresses from Malaysia: Final Affirmative Less Than Fair Value Determination*, 86 Fed. Reg. 15901 (March 25, 2021); *Mattresses from Turkey: Final Affirmative Determination of Sales at Less Than Fair Value, and Final Negative Finding of Critical Circumstances*, 86 Fed. Reg. 15917 (March 25, 2021); *Mattresses from Thailand: Final Affirmative Determination of Sales at Less Than Fair Value*, 86 Fed. Reg. 15928 (March 25, 2021)).  We take into account in our analysis the fact that Commerce has made final findings that all subject producers in Cambodia, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam are selling subject imports in the United States at less than fair value.  In addition to this consideration, our impact analysis has considered other factors affecting domestic prices.  Our analysis of the significant underselling and price effects of subject imports, described in both the price effects discussion and below, is particularly probative to an assessment of the impact of the subject imports.

[240] 19 U.S.C. § 1677(7)(C)(iii); *see also* SAA at 851 and 885 ("In material injury determinations, the Commission considers, in addition to imports, other factors that may be contributing to overall injury.  While these factors, in some cases, may account for the injury to the domestic industry, they also may demonstrate that an industry is facing difficulties from a variety of sources and is vulnerable to dumped or subsidized imports.").

[241] 19 U.S.C. § 1677(7)(C)(iii).  This provision was amended by the Trade Preferences Extension Act of 2015, Pub. L. 114-27.

[242] CR/PR at Tables IV-10, C-2.

growth and the availability of domestic production capacity, as subject imports captured substantial market share from the domestic industry and depressed domestic prices to a significant degree, the domestic industry's performance weakened according to most measures between 2017 and 2019.[243]  Although the industry's performance improved in interim 2020 compared to interim 2019 by some measures, largely due to the imposition of section 301 tariffs and an antidumping order on subject imports from China, the industry remained unable to fully capitalize on strong demand growth due to increasing low-priced subject import competition.

The domestic industry's capacity, production, and rate of capacity utilization declined irregularly between 2017 and 2019, and the industry's higher capacity in interim 2020 compared to interim 2019 was accompanied by flat production and a lower rate of capacity utilization.  Specifically, the industry's capacity declined from *** units in 2017 to *** units in 2018 before increasing to *** units in 2019, a level still *** percent lower than in 2017.[244]  The industry's capacity was *** units in interim 2020, compared to *** units in interim 2019.[245] The industry's production declined from *** units in 2017 to *** units in 2018 and to *** units in 2019, a level *** percent lower than in 2017.[246]  The industry's production was *** units in interim 2020, compared to *** units in interim 2019.[247] The industry's rate of capacity utilization declined from *** percent in 2017 to *** percent in 2018 and to *** percent in 2019, a level *** percentage points lower than in 2017.[248]  The industry's rate of capacity utilization was *** percent in interim 2020, compared to *** percent in interim 2019.[249]

Consistent with the domestic industry's declining capacity and production, the industry's employment declined from *** production related workers ("PRWs") in 2017 to *** PRWs in 2018 before increasing to *** PRWs in 2019, a level still *** percent lower than in 2017.[250]  The industry's employment was *** in interim 2020, compared to *** in interim

---

[243] CR/PR at Table C-2.
[244] CR/PR at Table C-2.
[245] CR/PR at Table C-2.
[246] CR/PR at Table C-2.
[247] CR/PR at Table C-2.
[248] CR/PR at Table C-2.
[249] CR/PR at Table C-2.
[250] CR/PR at Table C-2.

2019.[251]  The industry's hours worked and wages paid increased irregularly during the period of investigation, while the industry's productivity declined irregularly.[252]

As the domestic industry's production declined between 2017 and 2019, so did its U.S. shipments and market share, and the industry's U.S. shipments were flat in interim 2020 compared to interim 2019 as it continued to lose market share to subject imports.  The domestic industry's U.S. shipments declined from *** units in 2017 to *** units in 2018 and 2019, a level *** percent lower than in 2017.[253]  U.S. shipments were *** units in interim 2020, compared to *** units in interim 2019.[254]  The industry's share of apparent U.S. consumption declined from *** percent in 2017 to *** percent in 2018 and to *** percent in 2019, a level *** percentage points lower than in 2017.[255]  The industry's share of apparent U.S. consumption was *** percent in interim 2020, compared to *** percent in interim 2019.[256]

The domestic industry's end-of-period inventories increased between 2017 and 2019 and remained flat at an elevated level in interim 2019 and interim 2020.  Specifically, the industry's end-of-period inventories increased from *** units in 2017 to *** units in 2018 and to *** units in 2019, a level *** percent higher than in 2017.[257]  The domestic industry's end-of-period inventories were *** units in interim 2020, compared to *** units in interim 2019.[258]  Similarly, the industry's end-of-period inventories as a share of total shipments increased from *** percent in 2017 to *** percent in 2018 and to *** percent in 2019.[259]  The industry's end-of-period inventories as a share of total shipments remained elevated at *** percent in interim 2019 and interim 2020.[260]

The domestic industry's financial performance also declined between 2017 and 2019, as subject imports captured market share from the domestic industry and depressed prices for

---

[251] CR/PR at Table C-2.
[252] CR/PR at Table C-2.  The domestic industry's wages paid and hours worked increased irregularly by *** percent and *** percent, respectively, between 2017 and 2019.  *Id.*  In interim 2020 compared to interim 2019, the industry's wages paid were *** percent higher and its hours worked were *** percent lower than in interim 2019.  *Id.*  The industry's productivity in units per 1,000 hours declined irregularly by *** percent between 2017 and 2019, but was *** percent higher in interim 2020 compared to interim 2019.  *Id.*
[253] CR/PR at Table C-2.
[254] CR/PR at Table C-2.
[255] CR/PR at Table C-2.
[256] CR/PR at Table C-2.
[257] CR/PR at Table C-2.
[258] CR/PR at Table C-2.
[259] CR/PR at Table C-2.
[260] CR/PR at Table C-2.

domestic products, before improving somewhat in interim 2020 compared to interim 2019.[261] Specifically, the industry's net sales value declined from $*** in 2017 to $*** in 2018 before increasing to $*** in 2019.[262]  The industry's net sales value was flat at $*** in interim 2019 and interim 2020.[263]  The industry's operating income declined from $*** in 2017 to $*** in 2018 before increasing to $*** in 2019, a level still *** percent lower than in 2017.[264] The industry's operating income was $*** in interim 2020, compared to $*** in interim 2019.[265] Similarly, the industry's operating income margin declined from *** percent in 2017 to *** percent in 2018 before increasing to *** percent in 2019, a level *** percentage points lower than in 2017.[266]  The industry's operating income margin was *** percent in interim 2020, compared to *** percent in interim 2019.[267]  The domestic industry's average operating return on assets declined from *** percent in 2017 to *** percent in 2018 before increasing to *** percent in 2019, a level *** percentage points lower than in 2017.[268]

The domestic industry's capital expenditures increased irregularly during the period of investigation, while its research and development ("R&D") expenses generally declined.[269] Although domestic producers increased their capital expenditures in anticipation of demand growth and relief from unfairly traded imports from China, numerous responding producers reported that the financial returns on their recent investments have been disappointing due to

---

[261] *See* CR/PR at Table C-2.

[262] CR/PR at Table C-2.

[263] CR/PR at Table C-2.

[264] CR/PR at Table C-2.

[265] CR/PR at Table C-2.

[266] CR/PR at Table C-2.  The domestic industry's gross profit exhibited a similar fluctuating trend, declining from *** in 2017 to $*** in 2018 before increasing to $*** in 2019.  *Id.*  The industry's gross profit was $*** in interim 2020, compared to $*** in interim 2019.  *Id.*  The industry's net income declined throughout the period from $*** in 2017 to $*** in 2018 and to $*** in 2019.  *Id.*  The industry's net income was *** in interim 2020, compared to $*** in interim 2019.  *Id.* Twenty-four responding domestic producers reported that subject imports had negative effects on their investment and 25 domestic producers reported that subject imports had negative effects on their growth and development.  CR/PR at Table VI-9.

[267] CR/PR at Table C-2.

[268] Derived from CR/PR at Table C-2.

[269] CR/PR at Table C-2.  The domestic industry's capital expenditures declined from $*** in 2017 to $*** in 2018 but increased to $*** in 2019, a level *** percent higher than in 2017.  *Id.*  The industry's capital expenditures were $*** in interim 2020, compared to $*** in interim 2019.  *Id.*  The industry's R&D expenses decreased from $*** in 2017 to $*** in 2018 and to $*** in 2019, a level *** percent lower than in 2017.  *Id.*  The industry's R&D expenses were $*** in interim 2020, compared to $*** in interim 2019. *Id.*

unrelenting subject import competition.[270]  For example, at the hearing, a representative of Brooklyn Bedding testified that the foam cutting equipment that his firm acquired in 2015 was barely used in 2019 and that no more than three of its six roll packing machines were utilized in 2019 and 2020.[271]  A representative of Kolcraft testified that subject import competition has substantially reduced the return on his firm's investments in automation equipment in 2017,[272] and ***."[273]  ***."[274]

We find a causal nexus between subject imports and the domestic industry's declining performance between 2017 and 2019 and the industry's weak performance relative to demand growth in interim 2020 compared to interim 2019.  Subject import volume increased significantly in absolute terms and relative to apparent U.S. consumption throughout the period of investigation, driven by significant subject import underselling.[275]  The increasing volume of low-priced subject imports captured *** percentage points of market share from the domestic industry between 2017 and 2019 and another *** percentage points of market share in interim 2020 compared to interim 2019.[276]  Consequently, the domestic industry suffered declining capacity, production, capacity utilization, employment, and U.S. shipments between 2017 and 2019, despite strong demand growth that would have been expected to boost these measures of industry performance.[277]  As significant volumes of low-priced subject imports depressed domestic product prices to a significant degree during the period of investigation,[278] the industry's declining prices and increasing costs translated directly into stagnant net sales

---

[270] *See* CR/PR at Table VI-10; *see also* Hearing Tr. at 46 (Fallen) ("After the initial China investigation and the resulting antidumping duty order, we thought we had made it through the worst. We were well positioned to benefit from our existing capacity and our investments in products such as rolled mattresses. Instead, we lost even more sales and had to close some of our plants because of the continued influx of unfairly low-priced imports from even more countries."), 50 (Koltun) ("After the previous mattress investigation, we invested in new equipment to package crib mattresses in a box. We made that investment because we anticipated we could get the appropriate return if Chinese imports could no longer rely on dumped prices. Despite the new duties on imports from China, there continued to be new entrants into the U.S. mattress market from new source countries. We did not realize foreign producers would simply shift production to other countries and continue to dump into the U.S. market. Even with the antidumping order on China in place, we continued losing sales and were unable to fully capitalize on our investments.").

[271] Hearing Tr. at 34 (Merwin).

[272] Hearing Tr. at 48-49 (Koltun).

[273] *See* CR/PR at Table VI-10.

[274] CR/PR at Table VI-10.

[275] CR/PR at Tables IV-2, C-2, and D-9.

[276] CR/PR at Table C-2.

[277] CR/PR at Tables IV-8, C-2.

[278] CR/PR at Table C-2.

48

revenues and gross profits, and declining operating income and net income, between 2017 and 2019.[279]

Although many measures of the domestic industry's performance began to improve in 2019, the industry's performance in 2019 remained weaker than in 2017 and the industry's improved performance in interim 2020 compared to interim 2019 was much weaker than would have been expected in light of strong demand growth.[280] We also would expect to see improvement in the domestic industry's performance following the antidumping duty investigation and imposition of an order on subject imports from China at the end of 2019, given that China was by far the largest source of subject imports through 2019.[281] Representatives of domestic producers testified at the hearing that the trade measures on subject imports from China benefitted their firms initially, but that the benefit was short lived as low-priced imports from other subject countries surged to replace, and ultimately exceed, subject imports from China.[282]

Subject import competition prevented the domestic industry from fully capitalizing on the trade measures imposed on subject imports from China and the *** percent increase in apparent U.S. consumption in interim 2020 compared to interim 2019.[283] As the domestic industry continued to lose market share to subject imports, the industry's production and U.S. shipments were flat in interim 2020 compared to interim 2019, while its capacity utilization rate and employment were lower.[284] The industry's gross profit and operating income were higher in interim 2020 compared to interim 2019, both in absolute terms and relative to net sales, but lower than they would have been had subject imports not captured market share from the industry and depressed the industry's sales prices to a significant degree. The domestic

---

[279] CR/PR at Table C-2.

[280] CR/PR at Table C-2.

[281] CR/PR at Table IV-2. The petition in the antidumping duty investigation on imports from China was filed in September 2018, provisional duties were imposed in June 2019, and an antidumping order imposed in December 2019. CR/PR at I-5; *Mattresses From the People's Republic of China: Preliminary Determination of Sales at Less-Than-Fair-Value, Postponement of Final Determination and Affirmative Preliminary Determination of Critical Circumstances*, 84 Fed. Reg. 25732 (June 4, 2019); *Mattresses From the People's Republic of China: Final Determination of Sales at Less-Than-Fair-Value, and Final Affirmative Determination of Critical Circumstances, in Part,* 84 Fed. Reg. 56761 (Oct. 23, 2019).

[282] *See* Hearing Tr. at 27-28, 30-31 (Glassman), 34-35 (Merwin), 46 (Fallen), 50-51 (Koltun)

[283] CR/PR at Table C-2.

[284] CR/PR at Table C-2.

industry also suffered a substantial net loss in interim 2020, $***, that was equivalent to negative *** percent of net sales.[285]

We are unpersuaded by the joint respondents' argument that subject import competition is significantly attenuated by differences in market segmentation.[286] They argue that there is no causal link between subject imports and declines in the domestic industry's performance because those declines were entirely caused by domestic producers of FPMs, which did not compete with subject imports in their view.[287] Joint respondents further argue that even though domestic producers of MiBs competed directly with subject imports, these domestic producers gained market share and improved their performance.[288] The joint respondents attribute the declining performance of domestic producers of FPMs to what they characterize as the "increasing consumer preference for MiBs."[289] The record does not support respondents' arguments.

As discussed in section V.B.3 above, we have found that subject imports of MiB compete with domestically produced FPMs, contrary to respondents' argument. Most responding purchasers reported that subject imports are interchangeable with and comparable to domestically produced mattresses, despite the fact that most subject imports consisted of MiBs and most domestically produced mattresses consisted of FPMs.[290] The record also shows that MiBs and FPMs are functionally interchangeable, as they are generally made from the same materials to the same specifications, and cross-shopped by consumers whose purchases are motivated primarily by price and not by packaging.[291] Rather than being motivated by any "increasing consumer preference for MiBs," as the joint respondents claim, we have found price to be a primary motivating factor for purchasing subject imports rather than domestic

---

[285] CR/PR at Table C-2. We recognize that the domestic industry's net loss in interim 2020 was ***. *Id.* at VI-15 n.12, Table III-1. ***." CR/PR at VI-15 n.12, Table III-1. ***." *Id.* at Table VI-6; *see also id.* at III-18 n.6, III-29, Table VI-10. ***." *Id.* at III-18 n.6.

[286] They argue that there is no "real competition" between subject imports, primarily consisting of MiBs, and domestically produced FPMs because consumers purchasing mattresses online will generally receive MiBs, even if they have not specified MiBs, and because purchasers at the wholesale level are generally committed to either FPMs or MiBs. Joint Respondents' Prehearing Brief at 11; Joint Respondents' Posthearing Brief at 4-5.

[287] Joint Respondents' Prehearing Brief at 55-57, 60-64; Joint Respondents' Posthearing Brief at 12-14.

[288] Joint Respondents' Prehearing Brief at 55-57, 60-64; Joint Respondents' Posthearing Brief at 12-14.

[289] Joint Respondents' Prehearing Brief at 63-64.

[290] CR/PR at Table II-14.

[291] *See* section V.B.3 above.

product.  While importers may have an economic incentive to import primarily MiBs from subject countries rather than FPMs because the smaller size of MiBs relative to FPMs minimizes ocean freight, inland transportation, and warehousing costs, any such incentive does not attenuate competition between domestic product and subject imports given our findings that FPMs and MiBs compete[292] and that domestic producers produce and ship significant quantities of MiBs.[293]

Nor does the record support respondents' contention that purchasers are committed to either MiBs or FPMs.  The record shows that most responding purchasers, including many of the largest purchasers, reported purchasing both MiBs and FPMs, and that major purchasers displayed MiBs and FPMs side by side on their sales floors and websites.[294]  Indeed, domestic producers ***.[295]  Furthermore, domestic producers and importers competed for sales to the same purchasers in the same channels of distribution, as reflected in the seven responding purchasers that increased subject imports as a share of their purchases by 27.4 percentage points between 2017 and 2019 at the direct expense of the domestic industry.[296]  Thus, the record shows that subject imported MiBs and domestically produced FPMs compete for sales to the same purchasers.[297]

Based on the preceding considerations, we find that the significant increase in low-priced subject imports came at the expense of domestic producers of all mattresses, irrespective of packaging.  The record shows that subject imports of MiBs were priced significantly lower than comparable domestically produced FPMs.[298]  Given the importance of

---

[292] See Section V.B.3 above for a discussion regarding competition between FPMs and MiBs.

[293] Hearing Tr. at 61 (Baisburd), 103-04 (Glassman), 145-46 (Adams), 226 (Grimson); *see also* Respondents' Prehearing Brief at 17; Joint Respondents' Responses to Commissioner Questions, Annex III at 2-4.

[294] CR/PR at II-3; Hearing Tr. at 63-64 (Earley), 116 (Merwin); Petitioners' Posthearing Brief at 8, Exhibits 4-6; Petitioners' Responses to Commissioner Questions at Exhibit 1-5, Exhibits 4-5.

[295] Petitioners' Responses to Commissioner Questions at Exhibit 1-4.

[296] *See* section V.B.3 above; CR/PR at Table V-22; Petitioners' Posthearing Brief at Exhibit 3.

[297] We recognize that MiBs offer purchasers certain logistical advantages, such as the ability to fit more mattresses into a given warehouse or truck and delivery by common carrier from a central location, and that these advantages may cause certain purchasers to favor MiBs over FPMs.  Hearing Tr. at 145-46 (Adams).  Yet, only two responding purchasers ranked packaging among the top three factors influencing their purchasing decisions, while nearly all cited price or price-related factors.  CR/PR at Table II-12; Purchasers' Questionnaire Responses of *** at Question III-26.

[298] *See* section V.D above.  The record also shows that subject imports of FPMs were priced lower than domestically produced FPMs and that subject imports of MiBs were priced lower than domestically produced MiBs.  CR/PR at Tables V-3, V-5 and V-7.

price to purchasers and the moderately high degree of substitutability between subject imports and domestically produced mattresses, the significantly lower price of subject imports would have encouraged purchasers to increase their purchases of subject imported MiBs at the expense of domestically produced mattresses, including FPMs.[299] Five of the seven responding purchasers that shifted their purchases from domestic producers to subject imports purchased both MiBs and FPMs.[300] Furthermore, the importance of price to retail consumers means that consumers seeking out mattresses at low prices, as they cross-shopped different types of mattresses across channels of distribution, would have spurred increased purchases of lower-priced subject imports of MiBs at the expense of domestically produced FPMs at the wholesale level.[301] The greater importance that both purchasers and consumers placed on price relative to packaging indicates that the significant increase in apparent U.S. consumption of MiBs was driven more by the low prices of subject imports packaged as MiBs than by any shift in consumer or purchaser preferences from FPMs to MiBs for non-price reasons. Thus, the increasing volumes of low-priced subject imports significantly contributed to the significant decline in the domestic industry's production and U.S. shipments of FPMs over the period of investigation.[302]

Given the competition we have found between subject imported MiBs and domestically produced FPMs, we do not find it appropriate or instructive to focus our impact analysis on domestic producers of MiBs, as advocated by the joint respondents.[303] Focusing our impact analysis on domestic producers of MiBs would also be inappropriate in light of the substantial number of domestic producers that produced both FPMs and MiBs during the period of investigation, which included the largest producers of FPMs and accounted for *** of MiB production in 2019.[304] There is no discrete segment of the domestic industry that produces only MiBs, and only *** domestic producers continued to specialize in MiBs at the end of the

---

[299] *See* Hearing Tr. at 198 (Dougan) ("{N}ot all of the MiB increase is attributable to a straight replacement of an FPM, but there is -- I think we have to concede that there is some.").

[300] CR/PR at Table V-22; Purchasers' Questionnaire Responses of *** at Question II-1; Purchasers' Questionnaire Response of *** at Question II-5 (***); Petitioners' Posthearing Brief at Exhibit 4 (***). ***. *See* Confidential Views, *Mattresses from China*, EDIS Doc. No. 708415, at 48 n.223.

[301] *See* section V.B.3 above.

[302] CR/PR at Tables III-5, IV-14.

[303] *See* Joint Respondents' Prehearing Brief at 60; Joint Respondents' Posthearing Brief at 12-13.

[304] *See* section V.B.2 above.

period of investigation.[305]  Accordingly, we base our impact analysis on the domestic industry as a whole.

Although we base our impact analysis entirely on the domestic industry as a whole, we note that subject imports also had an impact on domestic producers that exclusively produced MiBs.  Domestic producers of MiBs improved their performance by most measures during the period of investigation, as would be expected in light of the domestic industry's increases in U.S. shipments of MiBs and its substantial investments in MiB capacity during the period of investigation.[306]  Nevertheless, the performance of domestic MiB producers would have been appreciably stronger during the period of investigation but for the significant volume and increase in volume of low-priced subject imports that displaced domestic industry shipments from the U.S. market and depressed domestic like product prices to a significant degree, including the prices of MiB products.[307]  Moreover, despite the substantial increase in apparent U.S. consumption of MiBs during the period of investigation, domestic producers' MiBs capacity utilization remained low over the POI.  Capacity utilization was 57.2 percent in 2017, 62.0 percent in 2018, and 60.3 percent in 2019, and 49.8 percent in interim 2020, down from 64.7 percent in interim 2019.[308]

---

[305] *See* CR/PR at III-9-10, Table III-1.  Responding domestic producers that produced MiBs but no FPMs in 2019 included ***.  *See Id.*

[306] Compiled from Domestic Producers' Questionnaire Responses of ***; CR/PR at Table IV-12 (all U.S. producers' U.S. shipments of MiB mattresses increased by *** percent from *** units in 2017 to *** units in 2019, and were *** percent larger in interim 2020 than in interim 2019).

[307] *See* section V.D above.

[308] CR/PR at Table III-5.  While we recognize that the domestic MiB producers' reduced rate of capacity utilization in interim 2020 partly reflects raw material shortages, their capacity utilization rates remained low both in absolute terms and relative to domestic FPM producers throughout the period of investigation, and there is no evidence that MiB producers were incapable of utilizing more of their reported capacity, as the joint respondents contend.  *Id.*  We are unpersuaded by the joint respondents' argument that the domestic industry was incapable of increasing its production and U.S. shipments of MiBs further during the period due to their inferior selection, reliability, and quality compared to subject imports.  Joint Respondents' Prehearing Brief at 45-46; Joint Respondents' Posthearing Brief at 8.  Non-price differences cannot explain the MiB producers' low rates of capacity utilization because a majority of responding purchasers reported that domestically produced mattresses were comparable to subject imports in terms of product range, quality, and reliability of supply.  *See* CR/PR at Table II-14.  According to petitioners, domestic producers of MiBs experienced low warranty return rates in 2019, including ***.  Petitioners' Prehearing Brief at 42 n.167.  Nor does the record support the joint respondents' argument that the relatively weak capacity utilization rates of domestic producers of MiBs resulted from their rapid expansion of MiB capacity or their misreporting of MiB capacity.  *See* Joint Respondents' Posthearing Brief at 1-2, Annex X at 16-18.  The domestic producers' questionnaire instructions requested "average production capacity" defined as "{t}he level of production that your establishment(s) could reasonably have expected to attain during the specified periods."  Domestic (Continued...)

Given the magnitude of the unused capacity possessed by domestic MiB producers throughout the period of investigation, domestic producers of MiBs could have increased their U.S. shipments and market share more than they did during the period but for subject import competition.[309]  Although the domestic industry increased its share of apparent U.S consumption of MiBs during the period of investigation, subject imports of MiBs increased their share of overall apparent U.S. consumption by more than domestically produced MiBs during the period.[310]  Imports from subject sources increased in every year of the POI; as imports of MiBs from China retreated from the market in 2019 in response to the imposition of an antidumping duty order, subject imports from new sources surged into the market, displacing domestically produced MiBs and significantly depressing U.S. prices.[311]  Consequently, domestic producers of MiBs could have had greater sales revenues and operating and net income than they did during the period of investigation but for subject import competition.[312]  *** responding domestic MiB producers accounting for *** percent of domestic MiB production in 2019 reported that subject imports adversely impacted the returns on their investments during

---

(…Continued)
Producers' Questionnaires at Question II-7.  Thus, responding domestic producers reported, and certified as accurate, the MiB capacity that they could have reasonably utilized for production of MiBs. Furthermore, the domestic industry's increased capacity to produce MiBs is consistent with the industry's substantial capital investments to expand MiB capacity.  CR/PR at Tables III-3, VI-5-6.  We also note that the high variable cost nature of mattress production would enable domestic producers to operate at rates of capacity utilization that would be considered low in other industries.  *See* Hearing Tr. at 45 (Fallen); Petitioners' Prehearing Brief at 21.  For these reasons, we do not view the low capacity utilization rates reported by certain domestic producers as evidence that they misreported or exaggerated their MiB capacity.

[309] Compiled from Domestic Producers' Questionnaire Responses of ***; *see also* CR/PR at Table III-5.

[310] *See* CR/PR at Tables IV-12, F-1-2.  The ratio of the domestic industry's U.S. shipments of MiBs to apparent U.S. consumption increased *** percentage points between 2017 and 2019 and was *** percentage points higher in interim 2020 compared to interim 2019.  *Id.* at Table F-1.  By contrast, the ratio of U.S. shipments of subject imported MiBs to apparent U.S. consumption increased *** percentage points between 2017 and 2019 and was *** percentage points higher in interim 2020 compared to interim 2019.  *Id.* at Table F-2.

[311] *See* CR/PR at Table IV-12 (showing MiBs from China declining by over *** units from 2018 to 2019 and their share of MiB consumption declining by *** percentage points, while subject imports from new sources increased by over *** units and gained *** percentage points of market share during the same period).

[312] Compiled financial data from Domestic Producers' Questionnaire Responses of ***.  ***. *Compare id. with* CR/PR at Table C-2.

**Appx14790**

the period of investigation.[313]  Thus, we find that the increased volumes of low-priced subject imports had a significant impact on domestic producers of all types of mattresses, including MiBs.

We have also considered whether there are other factors that may have had an adverse impact on the domestic industry during the period of investigation to ensure that we are not attributing injury from such other factors to the subject imports.  Neither demand trends nor nonsubject imports explain the industry's declining performance.  Apparent U.S. consumption increased *** percent between 2017 and 2019 and was *** percent higher in interim 2020 compared to interim 2019.[314]  The volume of nonsubject imports in the U.S. market was flat during the period of investigation and significantly smaller than the volume of cumulated subject imports throughout the period.[315]  Furthermore, nonsubject imports declined as a share of apparent U.S. consumption throughout the period, never accounting for more than *** percent of such consumption.[316]

In sum, we find that during the period of investigation, the significant volume of subject imports, the increase in subject import volume, and significant subject import underselling, which depressed domestic prices to a significant degree and enabled subject imports to gain market share at the expense of the domestic industry, significantly impacted the domestic industry.

## VI.    Conclusion

For the reasons stated above, we determine that an industry in the United States is materially injured by reason of imports of mattresses from Cambodia, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam found by Commerce to be sold in the United States at less than fair value and imports of the subject merchandise from China found by Commerce to be subsidized by the government of China.

---

[313] CR/PR at Tables III-1, VI-10 ( ***).  In addition, one domestic producer that produced MiBs almost exclusively, ***, reported negative effects on its investment returns and three domestic producers that produced both MiBs and FPMs, ***, reported negative effects specific to their MiB investments.  *Id.*

[314] CR/PR at Tables IV-11, C-2.

[315] CR/PR at Table IV-2.

[316] CR/PR at Tables IV-11, C-2; *see also* section V.B.2 above.

# Part I: Introduction

## Background

These investigations result from petitions filed with the U.S. Department of Commerce ("Commerce") and the U.S. International Trade Commission ("USITC" or "Commission") on March 31, 2020, by Brooklyn Bedding, Phoenix, Arizona; Corsicana Mattress Co. ("Corsicana"), Dallas, Texas; Elite Comfort Solutions ("Elite"), Newnan, Georgia; FXI, Inc. ("FXI"), Media, Pennsylvania; Innocor, Inc. ("Innocor"), Media, Pennsylvania; Kolcraft Enterprises, Inc. ("Kolcraft"), Chicago, Illinois; Leggett & Platt, Inc. ("Leggett & Platt"), Carthage, Missouri; the International Brotherhood of Teamsters, Washington, DC; and United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union, AFL-CIO, Washington, DC, alleging that an industry in the United States is materially injured and threatened with material injury by reason of subsidized imports of mattresses from China and less-than-fair-value ("LTFV") imports of mattresses[1] from Cambodia, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam. The following tabulation provides information relating to the background of these investigations.[2][3]

| Effective date | Action |
| --- | --- |
| March 31, 2020 | Petitions filed with Commerce and the Commission; institution of Commission investigations (85 FR 19503, April 7, 2020) |
| April 20, 2020 | Commerce's notices of initiation (85 FR 22998, April 24, 2020 (countervailing duty), and 85 FR 23002, April 24, 2020 (antidumping duty)) |
| May 15, 2020 | Commission's preliminary determinations (85 FR, May 21, 2020) |
| September 11, 2020 | Commerce's preliminary countervailing duty determination and alignment with final antidumping duty determinations (85 FR 56216 (China), September 11, 2020) |

---

[1] See the section entitled "The subject merchandise" in Part I of this report for a complete description of the merchandise subject in this proceeding.

[2] Pertinent *Federal Register* notices are referenced in appendix A, and may be found at the Commission's website (www.usitc.gov).

[3] Appendix B is reserved for the witnesses appearing at the Commission's hearing.

| Effective date | Action |
|---|---|
| November 3, 2020 | Commerce's preliminary antidumping duty determinations (85 FR 69568 (Thailand), 69571 (Turkey), 69574 (Malaysia), 69589 (Serbia), 69591 (Vietnam), 69594 (Cambodia), and 69597 (Indonesia), November 3, 2020); scheduling of final phase of Commission investigations (85 FR 76105, November 27, 2020) |
| March 18, 2021 | Commission's hearing |
| March 25, 2021 | Commerce's final determinations (86 FR 15889 (Vietnam), 15892 (Serbia), 15894 (Cambodia), 15899 (Indonesia), 15901 (Malaysia), 15910 (China), 15917 (Turkey), 15928 (Thailand), March 25, 2021) |
| April 21, 2021 | Commission's vote |
| May 10, 2021 | Commission's views |

## Statutory criteria

Section 771(7)(B) of the Tariff Act of 1930 (the "Act") (19 U.S.C. § 1677(7)(B)) provides that in making its determinations of injury to an industry in the United States, the Commission--

> *shall consider (I) the volume of imports of the subject merchandise, (II) the effect of imports of that merchandise on prices in the United States for domestic like products, and (III) the impact of imports of such merchandise on domestic producers of domestic like products, but only in the context of production operations within the United States; and. . . may consider such other economic factors as are relevant to the determination regarding whether there is material injury by reason of imports.*

Section 771(7)(C) of the Act (19 U.S.C. § 1677(7)(C)) further provides that--[4]

> *In evaluating the volume of imports of merchandise, the Commission shall consider whether the volume of imports of the merchandise, or any increase in that volume, either in absolute terms or relative to production or consumption in the United States is significant.. . .In evaluating the effect of imports of such merchandise on prices, the Commission shall consider whether. . .(I) there has been significant price underselling by the imported merchandise as compared with the price of domestic like products of the United States, and (II) the effect of imports of such merchandise otherwise depresses prices to a significant degree or prevents price increases, which otherwise would have occurred, to a*

---

[4] Amended by PL 114-27 (as signed, June 29, 2015), Trade Preferences Extension Act of 2015.

**Appx14794**

*significant degree.. . . In examining the impact required to be considered under subparagraph (B)(i)(III), the Commission shall evaluate (within the context of the business cycle and conditions of competition that are distinctive to the affected industry) all relevant economic factors which have a bearing on the state of the industry in the United States, including, but not limited to. . . (I) actual and potential decline in output, sales, market share, gross profits, operating profits, net profits, ability to service debt, productivity, return on investments, return on assets, and utilization of capacity, (II) factors affecting domestic prices, (III) actual and potential negative effects on cash flow, inventories, employment, wages, growth, ability to raise capital, and investment, (IV) actual and potential negative effects on the existing development and production efforts of the domestic industry, including efforts to develop a derivative or more advanced version of the domestic like product, and (V) in {an antidumping investigation}, the magnitude of the margin of dumping.*

*In addition, Section 771(7)(J) of the Act (19 U.S.C. § 1677(7)(J)) provides that—[5]*

*(J) EFFECT OF PROFITABILITY.—The Commission may not determine that there is no material injury or threat of material injury to an industry in the United States merely because that industry is profitable or because the performance of that industry has recently improved.*

## Organization of report

Part I of this report presents information on the subject merchandise, subsidy and dumping margins, and domestic like product. Part II of this report presents information on conditions of competition and other relevant economic factors. Part III presents information on the condition of the U.S. industry, including data on capacity, production, shipments, inventories, and employment. Parts IV and V present the volume of subject imports and pricing of domestic and imported products, respectively. Part VI presents information on the financial experience of U.S. producers. Part VII presents the statutory requirements and information obtained for use in the Commission's consideration of the question of threat of material injury as well as information regarding nonsubject countries.

---

[5] Amended by PL 114-27 (as signed, June 29, 2015), Trade Preferences Extension Act of 2015.

# Market summary

Mattresses are generally used by people for sleeping. The leading U.S. producers of mattresses are ***, while the leading producers of mattresses outside the United States include *** in Cambodia, *** in China, *** in Indonesia, *** in Malaysia, *** in Serbia, *** in Thailand, *** in Turkey, and *** in Vietnam. The leading U.S. importers of mattresses include *** (Cambodia); *** (China); *** (Indonesia); *** (Malaysia); *** (Serbia); *** (Thailand); *** (Turkey); *** (Vietnam); and *** from nonsubject countries (primarily ***). U.S. purchasers of mattresses are mostly firms that purchase domestically produced mattresses and imported mattresses and sell them for retail either in brick and mortar establishments or over the internet; leading purchasers include ***.

Apparent U.S. consumption of mattresses totaled approximately *** mattresses ($***) in 2019. Currently, at least 60 firms are known to produce mattresses in the United States.[6] U.S. producers' U.S. shipments of mattresses totaled 18.3 million mattresses ($5.3 billion) in 2019 and accounted for *** percent of apparent U.S. consumption by quantity and *** percent by value. U.S. importers U.S. shipments from the eight subject sources combined totaled 8.0 million mattresses ($1.0 billion) in 2019 and accounted for *** percent of apparent U.S. consumption by quantity and *** percent by value. U.S. importers' U.S. shipments from nonsubject sources totaled *** mattresses ($***) in 2019 and accounted for *** percent of apparent U.S. consumption by quantity and *** percent by value.

---

[6] As discussed in Part III, the Commission received completed responses to its U.S. producers' questionnaire from 53 firms on a timely basis, but there were several other firms that provided incomplete or late responses to the Commission's U.S. producers' questionnaire.

**Appx14796**

## Summary data and data sources

A summary of data collected in these investigations is presented in appendix C, table C-1 (total U.S. market), and table C-2 (U.S. market excluding ***). Except as noted, U.S. industry data are based on questionnaire responses of 53 firms that accounted for most U.S. production of mattresses during 2019. U.S. imports are based on questionnaire responses of 49 firms that accounted for most U.S. imports from the subject countries, according to data submitted in response to the Commission questionnaires and official import statistics.[7]

## Previous and related investigations

Mattresses have been the subject of one prior antidumping duty investigation in the United States. That investigation resulted from a petition filed by nine U.S. producers of mattresses on September 18, 2018, alleging that an industry in the United States was materially injured and threatened with material injury by reason of LTFV imports of mattresses from China.[8] On October 23, 2019, Commerce determined that imports of mattresses from China were being sold at LTFV[9] and on December 9, 2019, the Commission determined that the domestic industry was materially injured by reason of LTFV imports of mattresses from China.[10] On December 16, 2019, Commerce issued its antidumping duty order on imports of mattresses

---

[7] As discussed in Part IV, questionnaire responses represent greater than 100 percent of U.S. imports from Cambodia, China, Indonesia, Serbia, Thailand, Vietnam, and nonsubject sources in 2019 under HTS statistical reporting numbers 9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087, which are the primary HTS statistical reporting numbers for the subject merchandise. Responding importers may have reported U.S. imports of mattresses entered under secondary HTS numbers. Questionnaire responses represent *** percent from Malaysia and *** percent from Turkey in 2019 under the 6 primary HTS statistical reporting numbers.

[8] The nine petitioners were Corsicana Mattress Company, Elite Comfort Solutions, Future Foam Inc., FXI, Inc., Innocor, Inc., Kolcraft Enterprises Inc., Leggett & Platt, Incorporated, Serta Simmons Bedding, LLC, and Tempur Sealy International, Inc. Mattresses from China, Inv. No. 731-TA-1424 (Final), USITC Publication 5000, December 2019 ("China final publication"), p. I-1. The scope of the investigation of mattresses from China was virtually identical to the scope of these investigations. See id. at pp. I-8-10. Three of those petitioning firms (Future Foam Inc., Serta Simmons Bedding, and Tempur Sealy International, Inc.) are not part of the petitioning group in these current investigations.

[9] 84 FR 56761, October 23, 2019. Commerce also determined that critical circumstances existed with respect to imports of mattresses from all non-individually examined companies that received a separate rate and the China-wide entity.

[10] 84 FR 67958, December 12, 2019. The Commission also found that imports subject to Commerce's affirmative critical circumstances determination were not likely to undermine seriously the remedial effect of the antidumping duty order on China.

from China with the final weighted-average dumping margins ranging from 57.03 to 1,731.75 percent.[11]

The Commission has also conducted several antidumping duty investigations on uncovered innerspring units, a product related to mattresses. Commenced in 2008, antidumping investigations regarding uncovered innerspring units from China, South Africa, and Vietnam resulted in affirmative determinations and the imposition of antidumping duty orders in 2008 (South Africa and Vietnam) and 2009 (China).[12] The orders were continued in 2014 following first five-year reviews[13] and were continued again in 2019 following the second five-year reviews.[14]

## Nature and extent of subsidies and sales at LTFV

### Subsidies

On March 25, 2021, Commerce published a notice in the *Federal Register* of its affirmative final determination of countervailable subsidies for producers and exporters of mattresses from China.[15] Table I-1 presents Commerce's findings of subsidization of mattresses in China.

**Table I-1**
**Mattresses: Commerce's final subsidy determination with respect to imports from China**

| Entity | Final countervailable subsidy margin (percent) |
|---|---|
| Kewei Furniture Co., Ltd. | 97.78 |
| Zinus Xiamen | 97.78 |
| Ningbo Megafeat Bedding Co., Ltd./Megafeat Bedding Co., Ltd. | 97.78 |
| Healthcare Co., Ltd. | 97.78 |
| All others | 97.78 |

Source: 86 FR 15920, March 25, 2021.

---

[11] 84 FR 68395, December 16, 2019. The China-wide entity rate was 1,731.75 percent, Healthcare Co. Ltd. was 57.03 percent, Zinus Inc. 192.04 percent, and remaining 36 individual entities 162.76 percent.

[12] 73 FR 75390, December 11, 2008; 73 FR 75391, December 11, 2008; 74 FR 7661, February 19, 2009; Uncovered Innerspring Units from South Africa and Vietnam, Inv. Nos. 731-TA-1141-1142 (Final), USITC Publication 4051, December 2008; Uncovered Innerspring Units from China, Inv. Nos. 731-TA-1140 (Final), USITC Publication 4061, February 2009.

[13] 79 FR 22624, April 23, 2014.

[14] 84 FR 55285, October 16, 2019.

[15] 86 FR 15920, March 25, 2021.

I-6

Commerce identified the following government programs in China to be countervailable:[16]

1. Export Loans from Chinese State-Owned Banks
2. Export Seller's Credit
3. Export Buyer's Credit
4. Income Tax Reduction for High or New Technology Enterprises
5. Income Tax Deductions for Research and Development Expenses Under the Enterprise Income Tax Law
6. Income Tax Deductions/Credits for Purchase of Special Equipment
7. Tax Incentives for Businesses in the Guangdong Province Special Economic Zone
8. VAT Rebates on Domestically Produced Equipment
9. Foreign Trade Fund Development Grants
10. Grants for Energy Conservation and Emission Reduction
11. SME Technology Innovation Fund
12. Government Provision of Land-Use Rights in Special Economic Zones for Less Than Adequate Remuneration ("LTAR")
13. Government Provision of Electricity in Guangdong Province for LTAR

**Sales at LTFV**

On March 25, 2021, Commerce published notice in the *Federal Register* of its affirmative final determinations of sales at LTFV with respect to imports of mattresses from Cambodia, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam.[17] Tables I-2 through I-8 present Commerce's dumping margins with respect to imports of mattresses from Cambodia, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam.

---

[16] Decision Memorandum for the Preliminary Determination in the Countervailing Duty Investigation of Mattresses from the People's Republic of China, August 28, 2020, pp. 17-23. Commerce made no changes to the subsidy programs and rates found in its preliminary determination. It drew adverse inferences and relied solely on facts available in its final determination because neither the Government of China, nor any of the selected mandatory respondents, participated in the investigation. 86 FR 15910, March 25, 2021.

[17] 86 FR 15889 (Vietnam), 15892 (Serbia), 15894 (Cambodia), 15899 (Indonesia), 15901 (Malaysia), 15917 (Turkey), 15920 (China), 15928 (Thailand), March 25, 2021. In its final determinations with respect to Cambodia, Serbia, and Turkey, Commerce also found that critical circumstances do not exist with respect to imports of mattresses from Cambodia, Serbia, and Turkey.

**Table I-2**
**Mattresses: Commerce's final weighted-average LTFV margins with respect to imports from Cambodia**

| Exporter/producer | Final dumping margin (percent) |
|---|---|
| Best Mattresses International Co., Ltd./Rose Lion Furniture International | 45.34 |
| All others | 45.34 |

Source: 86 FR 15894, March 25, 2021.

**Table I-3**
**Mattresses: Commerce's final weighted-average LTFV margins with respect to imports from Indonesia**

| Exporter/producer | Final dumping margin (percent) |
|---|---|
| PT Zinus Global Indonesia | 2.22 |
| All others | 2.22 |

Source: 86 FR 15899, March 25, 2021.

**Table I-4**
**Mattresses: Commerce's final weighted-average LTFV margins with respect to imports from Malaysia**

| Exporter/producer | Final dumping margin (percent) |
|---|---|
| Delandis Furniture (M) Sdn Bhd | 42.92 |
| Far East Foam Industries Sdn Bhd | 42.92 |
| Vision Foam Ind. Sdn Bhd | 42.92 |
| All others | 42.92 |

Source: 86 FR 15901, March 25, 2021.

**Appx14800**

**Table I-5**
**Mattresses: Commerce's final weighted-average LTFV margins with respect to imports from Serbia**

| Exporter/producer | Final dumping margin (percent) |
|---|---|
| Healthcare Europe DOO Ruma | 112.11 |
| All others | 112.11 |

Source: 86 FR 15892, March 25, 2021.

**Table I-6**
**Mattresses: Commerce's final weighted-average LTFV margins with respect to imports from Thailand**

| Exporter/producer | Final dumping margin (percent) |
|---|---|
| Nisco (Thailand) Co., Ltd. | 763.28 |
| Saffron Living Co., Ltd. | 37.48 |
| All others | 37.48 |

Source: 86 FR 15928, March 25, 2021.

**Table I-7**
**Mattresses: Commerce's final weighted-average LTFV margins with respect to imports from Turkey**

| Exporter/producer | Final dumping margin (percent) |
|---|---|
| BRN Yatak Baza Ev Tekstili Insaat Sanayi Ticaret A.S. | 20.03 |
| All others | 20.03 |

Source: 86 FR 15917, March 25, 2021.

**Table I-8**
**Mattresses: Commerce's final weighted-average LTFV margins with respect to imports from Vietnam**

| Producer | Exporter | Final dumping margin (percent) |
|---|---|---|
| Cong Ty Tnhm Nem Thien Kim (a.k.a. Better Z's, Ltd.) | Dockter China Ltd. | 144.92 |
| Hava's Co., Ltd. | Hava's Co., Ltd. | 144.92 |
| Cong Ty Tnhh Nem Thien Kim (a.k.a. Better Z's, Ltd.) | Healthcare Sleep Products Ltd. | 144.92 |
| Gesin Vietnam Co., Ltd. | Hong Kong Gesin Technology Ltd. | 144.92 |
| Sinomax (Vietnam) Household Products Ltd. | Sinomax International Trading Ltd. | 144.92 |
| Sinomax (Vietnam) Household Products Ltd. | Sinomax Macao Commercial Offshore Ltd. | 144.92 |
| Super Foam Vietnam Ltd. | Super Foam Vietnam Ltd. | 144.92 |
| Taimei Co. Ltd. (a.k.a. Taimei Co, Ltd.) | Taimei Co. Ltd. (a.k.a. Taimei Co., Ltd.) | 144.92 |
| Tong Li Vietnam Industrial Co., Ltd. | Tong Li Vietnam Industrial Co., Ltd. | 144.92 |
| Vietnam Glory Home Furnishings Co., Ltd./Glory (Viet Nam) Industry Co., Ltd. | Vietnam Glory Home Furnishings Co., Ltd./Glory (Viet Nam) Industry Co., Ltd. | 668.38 |
| Wanek Furniture Co., Ltd./Millennium Furniture Co., Ltd./Comfort Bedding Co. Ltd. | Wanek Furniture Co., Ltd./Millennium Furniture Co., Ltd./Comfort Bedding Co. Ltd. | 144.92 |
| Vietnam-wide entity | Vietnam-wide entity | 668.38 |

Source: 86 FR 15889, March 25, 2021.

# The subject merchandise

## Commerce's scope

In its final determinations, Commerce has defined the scope as follows:[18]

> *The products covered by this investigation are all types of youth and adult mattresses. The term "mattress" denotes an assembly of materials that at a minimum includes a "core," which provides the main support system of the mattress, and may consist of innersprings, foam, other resilient filling, or a combination of these materials. Mattresses may also contain: (1) "upholstery," the material between the core and the top panel of the ticking on a single-sided mattress; or between the core and the top and bottom panel of the ticking on a double-sided mattress; and/or (2) "ticking," the outermost layer of fabric or other material (e.g., vinyl) that encloses the core and any upholstery, also known as a cover.*

---

[18] 86 FR 15889 (Vietnam), 15892 (Serbia), 15894 (Cambodia), 15899 (Indonesia), 15901 (Malaysia), 15910 (China), 15917 (Turkey), and 15928 (Thailand), March 25, 2021.

*The scope of this investigation is restricted to only "adult mattresses" and "youth mattresses." "Adult mattresses" are frequently described as "twin," "extra-long twin," "full," "queen," "king," or "California king" mattresses. "Youth mattresses" are typically described as "crib," "toddler," or "youth" mattresses. All adult and youth mattresses are included regardless of size and size description.*

*The scope encompasses all types of "innerspring mattresses," "non-innerspring mattresses," and "hybrid mattresses." "Innerspring mattresses" contain innersprings, a series of metal springs joined together in sizes that correspond to the dimensions of mattresses. Mattresses that contain innersprings are referred to as "innerspring mattresses" or "hybrid mattresses." "Hybrid mattresses" contain two or more support systems as the core, such as layers of both memory foam and innerspring units.*

*"Non-innerspring mattresses" are those that do not contain any innerspring units. They are generally produced from foams (e.g., polyurethane, memory (viscoelastic), latex foam, gel-infused viscoelastic (gel foam), thermobonded polyester, polyethylene) or other resilient filling.*

*Mattresses covered by the scope of this investigation may be imported independently, as part of furniture or furniture mechanisms (e.g., convertible sofa bed mattresses, sofa bed mattresses imported with sofa bed mechanisms, corner group mattresses, day-bed mattresses, roll-away bed mattresses, high risers, trundle bed mattresses, crib mattresses), or as part of a set in combination with a "mattress foundation." "Mattress foundations" are any base or support for a mattress. Mattress foundations are commonly referred to as "foundations," "boxsprings," "platforms," and/or "bases." Bases can be static, foldable, or adjustable. Only the mattress is covered by the scope if imported as part of furniture, with furniture mechanisms, or as part of a set in combination with a mattress foundation.*

*Excluded from the scope of this investigation are "futon" mattresses. A "futon" is a bi-fold frame made of wood, metal, or plastic material, or any combination thereof, that functions as both seating furniture (such as a couch, love seat, or sofa) and a bed. A "futon mattress" is a tufted mattress, where the top covering is secured to the bottom with thread that goes completely through the mattress from the top through to the bottom, and it does not contain innersprings or foam. A futon mattress is both the bed and seating surface for the futon.*

*Also excluded from the scope are airbeds (including inflatable mattresses) and waterbeds, which consist of air- or liquid-filled bladders as the core or main support system of the mattress.*

*Also excluded is certain multifunctional furniture that is convertible from seating to sleeping, regardless of filler material or components, where that filler material or components are upholstered, integrated into the design and construction of, and inseparable from, the furniture framing, and the outermost layer of the multifunctional furniture converts into the sleeping surface. Such furniture may, and without limitation, be commonly referred to as "convertible sofas," "sofabeds," "sofa chaise sleepers," "futons," "ottoman sleepers" or a like description.*

*Also excluded from the scope of this investigation are any products covered by the existing antidumping duty orders on uncovered innerspring units from China or Vietnam. See Uncovered Innerspring Units from the People's Republic of China: Notice of Antidumping Duty Order, 74 FR 7661 (February 19, 2009); Antidumping Duty Order: Uncovered Innerspring Units from the Socialist Republic of Vietnam, 73 FR 75391 (December 11, 2008).*

*Also excluded from the scope of this investigation are bassinet pads with a nominal length of less than 39 inches, a nominal width less than 25 inches, and a nominal depth of less than 2 inches.*

*Additionally, also excluded from the scope of this investigation are "mattress toppers." A "mattress topper" is a removable bedding accessory that supplements a mattress by providing an additional layer that is placed on top of a mattress. Excluded mattress toppers have a height of four inches or less.*

## Tariff treatment

Based upon the scope set forth by Commerce, information available to the Commission indicates that the merchandise subject to these investigations is imported under statistical reporting numbers 9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087 of the Harmonized Tariff Schedule of the United States ("HTS").[19] The 2021 general rate of duty is 3 percent ad valorem for HTS subheadings 9404.21.00 and 9404.29.10 and 6 percent ad valorem for HTS subheading 9404.29.90. Subheadings 9404.21.00 and 9404.29.90 are designated as covering articles eligible for duty-free entry under the Generalized System of Preferences (GSP) produced in Cambodia, Indonesia, and Serbia, but those produced in Thailand, Malaysia, Turkey, and Vietnam are not designated for GSP benefits. Subheading 9404.29.10 (mattresses of cotton) is designated as covering only eligible goods from least-developed GSP beneficiaries, and only Cambodia is such a beneficiary, among the respondent countries. Decisions on the tariff classification and treatment of imported goods are within the authority of U.S. Customs and Border Protection.

## Section 301 tariff treatment

Merchandise classifiable under subheadings 9404.21.00, 9404.29.10, and 9404.29.90 were included among the products of China that are subject to an additional duty of 10 percent ad valorem effective September 24, 2018 and increased to 25 percent ad valorem effective May 10, 2019,[20] under HTS subheading 9903.88.03.[21]

# The product

## Description and applications

In the industry, the term "mattress" generally means a resilient material or combination of materials generally enclosed by ticking that is intended or promoted for sleeping upon by people. Mattresses generally consist of (1) a core, (2) upholstery material, and (3) ticking. The core provides the main support system of the mattress. The core may consist of innersprings, non-innerspring materials (e.g., foam), an air or water bladder,[22] other resilient filling, or a

---

[19] Secondary statistical reporting numbers under which subject merchandise may be imported include 9404.21.0095, 9404.29.1095, 9404.29.9095, 9401.40.0000, and 9401.90.5081.

[20] United State Trade Representative, "Statement By U.S. Trade Representative Robert Lighthizer on Section 301 Action," United State Trade Representative.

[21] HTSUS (2020) Revision 9, USITC Publication No. 5051, April 2020, p. 94-12.

[22] Airbeds and waterbeds are excluded from the scope of the investigations.

combination of these materials. "Upholstery" refers to the material between the core and the ticking.[23] "Ticking" refers to the cover or the outermost layer of fabric or other material that encloses the core and any upholstery material.

A mattress may be used alone or in combination with other products, such as foundations commonly referred to as box springs, platforms, bases, and/or cribs. Mattresses may be sold independently, as part of furniture (examples are convertible sofa bed mattresses, corner group mattresses, day-bed mattresses, roll-away bed mattresses, high risers, and trundle bed mattresses), or as part of a set in combination with a mattress foundation.

"Adult mattresses" and "youth mattresses" are covered by the scope of this petition. Youth mattresses are generally grouped together in size descriptions that include "crib," "toddler," or "youth."

Mattresses are covered by the scope of this petition even if imported without ticking, such as any foam mattresses that are imported without ticking (i.e., the outermost cover). Products covered by this petition include mattresses packed and sold to end users in boxes, such as those marketed as "bed(s)-in-a-box," "mattress(es)-in-a-box," and/or "compressed mattress(es)."

## Manufacturing processes

The manufacturing process for all types of mattresses is similar in that it consists of the assembly of components into finished mattresses that are ready for use by the ultimate purchaser.

Innerspring, non-innerspring, and hybrid mattresses are assembled from various components that differ based on the particular mattress design. Components of mattresses generally consist of the core (innerspring units, foam (e.g., polyurethane, memory (viscoelastic), latex, or gel), or other resilient fillings or a combination of the same[24]) and the upholstery materials.

For both innerspring and hybrid mattresses, the innerspring unit may be produced internally or purchased from a supplier.[25] Depending on the particular design, layers of fabric,

---

[23] Materials used in upholstery include cotton, wool, leather, linen, silk, polyester, olefin fiber, velvet, chenille fabric, and rayon.

[24] This report will refer to these types of mattresses as "innerspring," "hybrid," and "foam," or "non-innerspring."

[25] There are two main varieties of mattress innerspring units: non-pocketed (e.g., Bonnell springs) and pocketed. Bonnell springs, which are the most commonly used type of non-pocketed innerspring unit, have an hour-glass shape and are assembled to the size of the innerspring unit and interconnected (continued...)

**Appx14806**

upholstery, and/or foam are assembled around the core unit as operators "build-up" the mattress on an assembly table or production line. Separately, sewers run quilting machines that produce the ticking (also known as a "cover"), which may include a backing material.[26] In some instances, the cover is cut into panels for the top, bottom, and sides (also referred to as "borders") on a panel cutting machine. A flange is sewn to the edge of the cover piece(s) and can be attached using a "hog ring" to the innerspring unit to prevent the cover and filling material from shifting once the border is attached and the mattress is sewn shut. A "tape," which is a fabric that covers the edge where the top and bottom panels are joined to the border panel, is then sewn around the top and bottom edges of the mattress. In other instances, a simple "zippered" cover is used, which does not require a flange, hog ring, or tape. Both innerspring and hybrid mattresses may be shipped compressed or uncompressed (figure I-1). Manufacturers can package mattresses flat compressed, or package the mattress using a machine that compresses, then rolls the mattress. Mattresses that are compressed and rolled are shipped as mattresses-in-a-box ("MIB") to the end consumer, but flat compressed mattresses are not always shipped to the end consumer in the flat compressed state. Flat compressed mattresses typically use a just-in-time manufacturing process. MIBs require investment in warehouses and inventory to store mattresses.[27]

---

with a mesh of metal. Pocketed innerspring units manufactured from pocketed coils (a.k.a., Marshall coils, wrapped coils, or encased coils) generally include cylindrically shaped steel wire coils that are individually covered by non-woven synthetic material and then assembled to the size of the innerspring unit and held together by glue. Uncovered Innerspring Units from China, South Africa, and Vietnam, Inv. Nos. 731-TA-1140-1142 (Second Review), USITC Publication 4974, September 2019, pp. I-9 – I-11.

[26] The borders, or vertical sides of the mattress, may be constructed on separate border machines that combine ticking, a backing material, foam and/or other upholstery.

[27] Hearing transcript, pp. 61-62 (Baisburd); Petitioners' posthearing brief, exh. 1, p. 9.

**Figure I-1**
**Mattresses: Innerspring mattress construction**



Source: *Mattress Buying Guide: How to Choose the Right Mattress*, Consumer Reports (March 2018), https://www.consumerreports.org/cro/mattresses/buying-guide/index.htm, retrieved February 24, 2021.

For non-innerspring foam mattresses, the manufacturing process begins with production of the foam. Foam mattress manufacturers may be vertically integrated (producing both the foam and foam mattress themselves) or they may purchase foam from unaffiliated foam suppliers. During foam production, precursor chemicals are combined based on the specific formulation for the type of foam. For example, polyurethane foam is generally comprised of a polyol (complex alcohol) and isocyanate that are kept in separate storage tanks. These materials are mixed with catalysts and a surfactant and heated, which begins a reaction to form a polyurethane polymer that is combined with carbon dioxide and sprayed or "poured" onto a plastic covered conveyor belt. The reaction generates carbon dioxide gas which causes the material to expand as it moves down the conveyor belt. Once the foam has fully expanded and partially cured, it is cut into large blocks which are allowed to fully cure for up to 72 hours. After product properties are tested and confirmed to meet specifications, the cured blocks are then cut into trimmed rectangular sheets (or plates) of various thicknesses that correspond to finished mattress sizes. The foam mattress may consist of a single slab of foam, but typically consist of multiple layers (plates) that have been bound together. The foam mattress may then be encased in a fabric "sock" and inserted into the cover (i.e., the ticking). The final step is packaging. As with innerspring and hybrid mattresses, foam mattresses may be shipped compressed or uncompressed (figure I-2). For compressed mattresses, U.S. producers use capital intensive machines that enclose the foam mattress in plastic, compress the mattress, then roll the mattress to be put into a box. Respondents in their postconference briefs stated that ***

**Appx14808**

\*\*\*.[28]

**Figure I-2**
**Mattresses: Foam mattress construction**



Source: *Mattress Buying Guide: How to Choose the Right Mattress*, Consumer Reports (March 2018), https://www.consumerreports.org/cro/mattresses/buying-guide/index.htm, retrieved February 24, 2021.

The manufacturing process for youth mattresses is similar to that for adult mattresses but can differ slightly by not using flange material to attach the panels to the innerspring. The covers can be presewn with only one open end, and the core and upholstery materials inserted into the cover with the aid of a stuffing machine. The cover opening is then sewn shut (instead of stitching around the entire perimeter of the mattress). Youth mattresses can use vinyl material in addition to cloth materials as the ticking as a barrier to wetness.

The manufacturing process for out-of-scope air-adjustable foam mattresses is distinguished by the inclusion of a layer with an air support system. The top layer can consist of cotton or wool. The second layer varies in density and is made of either memory foam, latex, or polyurethane foam and can come with multiple foam layers. The third layer has the air support system. Most air-adjustable foam mattresses have separate air support systems for each side of the bed that can be manually or electronically adjusted to increase or decrease the amount of air in the system. The air support system is used to adjust the firmness of the mattress based on

---

[28] Joint respondents' postconference brief, exh. 3, pp. 1-2.

the support needs of the user. The three layers are housed in an enclosure made of different material depending on the manufacturer and sits on a foundation (figure I-3).

**Figure I-3**
**Mattresses: Air adjustable foam mattress construction**



Source: *Adjustable Firmness Mattress Tips Before Buying,* Natural Form, https://naturalform.com/adjustable-firmness-mattress/, retrieved February 24, 2021.

# Domestic like product issues

The petitioners argue in these investigations that the domestic like product should be defined as all mattresses, co-extensive with the scope of the investigations, consistent with the Commission's determination in the prior mattress investigation.[29] In the preliminary phase of these investigations, joint respondents Classic Brands, LLC, CVB, Inc., Sinomax USA, Inc., Healthcare Europe DOO Ruma, Saffron Living, Ltd., Diglant Malaysia Sdn Bhd, and Ashley Furniture Industries noted that they accepted the definition of the domestic like product as contained in the petitions[30] and respondents H Mattress and Stork Craft indicated that they took no position on the definition of the domestic like product proposed in the petitions.[31] In the final phase of these investigations, joint respondents Classic Brands, LLC, CVB, Inc., and Ashley Furniture Industries, LLC note that they accept the definition of the domestic like product as co-extensive with Commerce's scope.[32]

No party requested data or other information necessary for arguing for a different definition of the domestic like product in these final phase investigations.[33]

---

[29] Petitions, pp. 13-14; petitioners' postconference brief, pp. 4-7; and petitioners' prehearing brief, pp. 2-5. In the preliminary phase of the previous investigation of mattresses from China, the Commission concluded that all mattresses are generally similar in terms of their physical characteristics and uses; channels of distribution; manufacturing facilities, production employees, and, to some extent, production processes and producer and customer perceptions. The Commission further observed that in-scope mattresses generally differ from out-of-scope futons, air mattresses, and waterbeds in terms of physical characteristics; manufacturing facilities, production processes, and employees; channels of distribution; producer and customer perceptions; and price, despite some overlap with respect to uses and interchangeability. Consequently, the Commission defined the domestic like product as all mattresses coextensive with the scope of the investigation. Mattresses from China, Inv. No. 731-TA-1424 (Preliminary), USITC Publication 4842, November 2018 ("China preliminary publication"), p. 11. In the final phase of the previous China investigation, the Commission found no new information on the record to indicate that it should revisit the domestic like product definition. The Commission therefore defined a single domestic like product consisting of all mattresses coextensive with the scope of the investigation. China final publication, p. 9.

[30] Joint respondents' postconference brief, p. 5.

[31] H Mattress and Stork Craft postconference brief, p. 6.

[32] Joint respondents' prehearing brief, p. 1.

[33] Comments on draft questionnaires on behalf of petitioners, July 21, 2020; Comments on draft questionnaires on behalf of H Mattress Inc. and Stork Craft Manufacturing (USA) Inc., July 21, 2020; Comments on draft questionnaires on behalf of Classic Brands, LLC, CVB, Inc., Sinomax USA, Inc., Healthcare Europe DOO Ruma, Saffron Living, Ltd. and Diglant Malaysia Sdn Bhd, July 21, 2020; and Comments on draft questionnaires on behalf of PT Zinus Global Indonesia, July 21, 2020.

Importer Cozy Comfort LLC ("Cozy Comfort") argued in the preliminary phase of these investigations that the product that it imports, known as a "Seat-to-Sleep" furniture component ("STS furniture component"),[34] should be found to be a separate domestic like product.[35] Rejecting this argument, and consistent with its determination in the prior antidumping duty investigation concerning Mattresses from China, the Commission in its preliminary determinations for these investigations defined a single domestic like product consisting of mattresses, coextensive with the scope of the investigations.[36] In these final phase investigations, Cozy Comfort did not provide comments on the draft questionnaires requesting data or other information necessary for arguing for a different definition of the domestic like

---

[34] The mattress sub-component of Cozy Comfort's STS furniture component is an 8.5-inch pillow top mattress and is described by the company on its website as "The Most Comfortable and Durable Sofa Bed System in the World." It is "a real bed system engineered for everyday use. . . We basically have engineered the same bed that you sleep on every night to fit within the cavity of a sofa." The queen-sized mattress includes a total of 131 springs--the Bonnell innerspring system is utilized in most of the mattress area (from the head to knee area) and the telescopic Cozy patented Z spring system is used from the knee to foot area of the mattress. The Cozy mattress is attached to the sofa bed mechanism via two metal mattress mounting tubes that are secured with bolts to the underside of the mattress. If needed, replacement mattresses can be shipped to customers separately from the STS furniture component. "Cozy Mattress for Hotels" and "Replacing Your Mattress," CozyComfort company website, http://cozymattress.com/home-5/, March 24, 2021.

[35] Cozy Comfort explained that it imports the sub-component "seating deck and articulation mechanism" that forms an STS furniture component, which is then incorporated into sofas, chaises, and chairs as part of the seating surface and can be converted into a sleeping platform. Concerning the six like product factors, Cozy Comfort argued that its STS furniture component (1) is used exclusively in sofas, chaises, and chairs, and is "not individually usable, marketable, or offered for sale;" (2) is not available from any other supplier, and the "seating deck subcomponent" cannot be used in any other type of furniture component or as a mattress when placed on any flat surface other than in conjunction with the STS furniture component; (3) is sold only to furniture manufacturers to be installed into furniture specifically designed to accept the component and is not sold directly to individual consumers; (4) provides consumers with "a significant quality upgrade" over "{m}ost sleeper sofas fitted with a mattress . . . with heavy, robust and plush sub-components;" (5) is *** using patented technology; and (6) *** resulting in *** compared to all other in-scope mattresses. Cozy Comfort's postconference brief, pp. 1-4.

[36] According to Cozy Comfort, there is no domestic production of STS furniture components. As the Commission explained in its preliminary determinations, in the absence of domestic production of STS furniture components (and thus a domestic industry), such components are not capable of examination under the Commission's traditional domestic like product analysis. Instead, the Commission defined a single domestic like product that included the domestically produced article "most similar" to the imported STS furniture components within the scope of the investigations, which was domestically produced sleep sofa mattresses. Mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam, Inv. Nos. 701-TA-645 and 731-TA-1495-1501 (Preliminary), Publication 5059, May 2020 ("Preliminary publication"), pp. 11-12.

**Appx14812**

product than found by the Commission in its preliminary determinations, but continued to argue that the Commission should define STS furniture components as a separate domestic like product in its prehearing and posthearing briefs.[37]

Importer Night & Day Furniture LLC ("Night & Day") also did not provide comments on the draft questionnaires requesting data or other information necessary for arguing for a different definition of the domestic like product, but provided separate domestic like product arguments in its prehearing and posthearing briefs in the final phase of these investigations. Night & Day argues that the product that it imports, trifold memory foam mattresses, should be found to be a separate domestic like product.[38]

---

[37] Cozy Comfort began importing the STS furniture component in *** and entered an appearance in these investigation on January 15, 2021. Cozy Comfort's prehearing brief, p. 10; Cozy Comfort entry of appearance, January 15, 2021. In the final phase of these investigations, Cozy Comfort argues that the domestically produced articles "most similar" to its imported STS furniture components are not in-scope sleep sofa mattresses, but out-of-scope futons. Concerning the six like product factors, Cozy Comfort argues that its STS furniture component (1) is most similar to a futon in its characteristics and uses in that it is foldable, adjustable, pliable, and can be used for sitting and that in-scope mattresses do not possess these similar key physical attributes; (2) may be used interchangeably with a futon in that it may be used for sleeping and sitting; (3) is sold directly to individual consumers, like a futon, which is sold only to "specialized retailers that do not purchase or offer in-scope mattresses;" (4) is viewed by consumers as a distinct product category that is separate from mattresses, like a futon; (5) is produced in different manufacturing facilities with different employees using different production processes, like a futon but unlike in-scope sleeper sofa mattresses; and (6) *** between Cozy Comfort's STS component and all the other mattresses (out-of-scope futons, despite some overlap, differ from in-scope mattresses in price). Cozy Comfort's prehearing brief, pp. 7-9; Cozy Comfort's posthearing brief, p. 1.

[38] Concerning the six like product factors, Night & Day argues that trifold memory foam mattresses (1) are three equally sized rectangular foam components, each encased in a separate pocket of a three-pocket cover, and are distinguishable physically from in-scope mattresses based on the assembly method that allows for folding and unfolding; (2) have different end uses than in-scope mattresses in that the trifold mattresses for Murphy Cabinet Beds are less durable, light-duty "guest" mattresses that are not intended for and are not suitable for everyday use; (3) are not interchangeable with in-scope mattresses due to the differences in foldability, the sewn-together smaller pieces, and end-use periodic applications; (4) are not sold individually but are incorporated into a cabinet specifically designed to accept the trifold mattress and, thus, "are not usable, marketable, or offered for sale individually either through wholesalers or retailers;" (5) are perceived by customers as "uncomfortable" and are "lower quality than in-scope mattresses;" and (6) are not sold separately for use other than in the Murphy Cabinet, and there is no individual price for just a trifold memory foam mattress. Night & Day's prehearing brief, pp. 3-5; Night & Day's posthearing brief, pp. 4-5 and 8. Trifold memory foam mattresses are not produced domestically. Hearing transcript, pp. 179-180 (Gallawa).

**Appx14813**

# Part II: Conditions of competition in the U.S. market

## U.S. market characteristics

Mattresses are typically sold in the United States in standard sizes, such as king, queen, twin, double, full, or youth (crib), and come in a variety of thicknesses. They can be of the innerspring variety, foam only (i.e., non-innerspring, including standard polyurethane, viscoelastic ("memory foam"), or latex), or a hybrid consisting of innersprings and foam. Innerspring mattresses also typically contain some foam. Most mattresses in the United States are sold individually or as part of a set including a mattress foundation/box spring, but can also be sold as part of a sofa sleeper/sofa bed, roll-away bed, or for specialty markets such as recreational vehicles or trucks.

In recent years, including since 2017, the mattress market has seen an increase in the popularity of mattresses sold via e-commerce, particularly mattresses-in-a-box ("MiBs"). MiB-style mattresses are typically compressed and rolled for ease of shipment.[1]

Respondents argued that there is market segmentation between MiBs and flat-pack mattresses (FPMs), and that the two types of mattresses do not compete in a "meaningful" way, allegedly due to some retailer purchasers preferring to purchase MiBs.[2] According to them, some large purchasers, like Amazon, want to purchase only MiBs to reduce transportation and storage costs and delivery time.[3] Respondents also alleged that some consumers may have a preference for MiBs or FPMs,[4] and that consumers increasingly prefer the relatively new experience of shopping for MiBs on the internet, where consumers can compare other customer reviews.[5]

On the other hand, petitioners argued that a recent study showed that price is the main factor consumers consider in purchasing a mattress, while packaging was not mentioned as a factor influencing purchasing decisions.[6] They described retailers as having a variety of preferences between stocking MiBs, FPMs, or both,[7] and stated that consumers often do not

---

[1] *Mattresses from China*, Inv. No. 731-TA-1424 (Final), USITC Publication 5000, December 2019 ("China final publication"), p. II-1. See also table II-4 below.

[2] For example, see hearing transcript, pp. 151-52 (Douglas) and 253 (Robertson).

[3] Hearing transcript, p. 190 (Adams).

[4] For example, see hearing transcript, pp. 42-43 (Fallen).

[5] Joint respondents' posthearing brief, annex X, pp. 1-2.

[6] Petitioners' posthearing brief, pp. 2-3, Exhibit 2.

[7] Petitioners' posthearing brief, exhibit I-1-2.

know whether the mattress they buy will arrive as an MiB or an FPM.[8] Petitioners alleged that the recent increased U.S. consumption of MiBs is more a result of increased subject imports in the form of MiBs, as necessary for transoceanic shipment, than of retailer or consumer demand for MiBs relative to such demand for FPMs.[9]

Petitioners also alleged that a larger share of consumers cross-shop both brick-and-mortar and online retailers, and consult reviews by other consumers.[10] However, respondents alleged that retailers try to make such cross-shopping difficult by not offering the same selections through different retail channels.[11]

Apparent U.S. consumption of mattresses increased *** percent during 2017-19. It was *** percent higher in the first three quarters of 2020 compared to the first three quarters of 2019. These trends are broadly consistent with increases in Gross Domestic Product ("GDP") and housing starts, as well as consumer reaction to the COVID-19 lockdowns, as discussed below in "U.S. demand."

## U.S. purchasers

The Commission received 22 usable questionnaire responses from firms that had purchased mattresses during January 2017-September 2020. Twelve responding purchasers were omni-channel (both brick-and-mortar and online) retailers, six were online retailers, three were brick-and-mortar retailers, and three were distributors. Responding U.S. purchasers were located across the United States. Large purchasers of mattresses include retailers ***. Mattress purchasers that also submitted importer questionnaires include ***. *** also submitted a U.S. producers' questionnaire.

Nine of 13 responding purchasers indicated that they compete with their suppliers for sales to brick-and-mortar retailers and/or on-line. Some of these purchasers named Tempur Sealy or Serta Simmons as manufacturers with which they compete. Purchaser *** stated that while it sometimes competes with its suppliers, the competing products from suppliers are not always the same.

---

[8] For example, see hearing transcript, pp. 56 (Merwin) and 60 (Glassman), and joint respondents' prehearing brief, p. 19.

[9] Petitioners' posthearing brief, exhibit I-8.

[10] Petitioners' posthearing brief, exhibit I-45-46.

[11] Joint respondents' posthearing brief, annex VI, pp. 2-3.

Since many purchasers were retailers, they reported their customers mostly as end user residential consumers, although a few purchasers also reported customers such as hotels, other institutions, or recreational vehicle manufacturers. Distributor purchasers generally supplied retailers.

Reported purchases and imports by all purchasers covered mattresses from the United States and all subject countries, and totaled 14.3 million mattresses in 2019. Responding purchasers reported purchasing and/or importing an estimated 8.5 million MiBs and 2.2 million FPMs (from all sources) in 2019.[12] Six purchasers reported only importing and/or purchasing MiBs, 2 reported only importing and/or purchasing FPMs, and 11 reported importing and/or purchasing both MiBs and FPMs.

## Marketing of mattresses

### Changes in product range, mix, or marketing

As shown in table II-1, a majority of firms reported that there have not been significant changes with respect to the product range, product mix, or marketing of most mattresses since January 1, 2017. (Some of the MiB-related changes discussed above began before January 1, 2017.) However, some firms cited changes (including a majority of U.S. producers and purchasers when describing MiBs), such as a continued increase of direct-to-consumer sales, increased advertising of MiBs, increased consumer acceptance of MiBs sold over the internet, lower prices on imported mattresses, increased digital sales and marketing, and an increased variety of brands. For example, importer *** described an increase in the number of brands because entry into the mattress business no longer requires showrooms and national warehouses, but instead simply websites for online sales.

Firms that reported changes with regard to branding and private label programs indicated that the use of these programs had increased. Importers *** indicated that some large retailers had increased use of private labels to prevent online cross-shopping of brands they sell. U.S. producer *** stated that, while its internet sales of MiBs had increased, they were still a small share of its overall sales. It added that internet sales of FPMs were also increasing.

Among firms reporting significant changes to the allocation of floor slots at brick and mortar retail establishments, some reported increases, while others reported decreases, to such allocations. For example, importer *** described fewer slots at lower price points

---

[12] Not all purchasers were able to respond to this question.

(perhaps due to online competition) even though there had been an increase in slots at higher price points. Importer *** described Target as putting some of Target's online brands on the floor of its brick-and-mortar stores as well, to make those brands omni-channel. However, other firms also described online competition as reducing floor slots at brick-and-mortar retailers.

**Table II-1**
**Mattresses: Firms' responses regarding significant changes to product range, product mix, and marketing in different areas since January 2017, by number of responding firms**

| Item | U.S. producers | | U.S. importers | | U.S. purchasers | |
|---|---|---|---|---|---|---|
| | Yes | No | Yes | No | Yes | No |
| MiBs | 22 | 19 | 19 | 22 | 16 | 4 |
| Other direct-to-consumer internet sales | 13 | 25 | 14 | 23 | 6 | 13 |
| Branding | 9 | 29 | 11 | 26 | 8 | 10 |
| Private label programs | 10 | 28 | 11 | 24 | 8 | 11 |
| Floor slots at brick and mortar retailers | 12 | 26 | 9 | 28 | 7 | 12 |
| Location in consumer search results on e-commerce sites | 13 | 23 | 7 | 28 | 5 | 14 |
| Other | 2 | 16 | 2 | 16 | 0 | 8 |

Source: Compiled from data submitted in response to Commission questionnaires.

## Floor space allocation

U.S. producers, importers, and purchasers were also asked specifically if the allocation of floor space for mattresses had changed since January 1, 2017. As shown in table II-2, a plurality of U.S. producers described floor space for U.S. product as decreasing, while floor space for subject imports increased. However, pluralities of importers described floor space for mattresses from all sources as unchanged.[13] Pluralities or majorities of purchasers described floor space for U.S. product as unchanged and floor space for subject imports as increasing or unchanged for all country sources but China, for which a majority reported decreasing floor space.

In further comments, U.S. producer *** stated that mattresses from other subject countries had taken floor space previously used for Chinese product, especially in the *** segment. Importer *** stated that overall retail space for mattresses is decreasing. Importers *** stated that they had seen new imports from Taiwan. Purchaser *** stated that it had increased floor space for U.S. product because of an

---

[13] Many firms of all types responded "not applicable."

arrangement with ***. Purchaser *** stated that it had increased floor spots for product from Serbia and decreased such slots for product from the United States, Thailand, and Vietnam due to issues of quality and value. *** described moving slots from Chinese mattresses to nonsubject-country mattresses due to the antidumping duties (discussed more below), as well as increasing purchases of U.S. mattresses due to new partnerships.

U.S. producers, importers, and purchasers were asked to explain the factors that determine the selection of mattresses that are displayed on the floor of brick-and-mortar establishments and their location on the sales floors of such establishments. Importers and purchasers cited numerous factors including quality, sales velocity, lead time, brand recognition, supplier relationships, reviews, vendor support, profit margins/value, ability to get customer attention when displayed on the floor, the ability of supplier to cover different price points, marketing, and warranties. U.S. producers answered similarly, but often were not retailers and did not have as much information. U.S. producer *** stated that if product is not displayed prominently on a showroom floor, it will have lower sales. Importer *** added that low-price-point mattresses account for about 40 percent of retailers' sales volume but 25 percent of sales value, mid-price-point mattresses account for about 35 percent of sales volume and 40 percent of sales value, and high-price point mattresses account for about 25 percent of sales value and 35 percent of sales volume, as well as higher profit margins.

**Table II-2**
**Mattresses: Firms' responses regarding changes in floor space allocation since January 2017, by number of responding firms**

| Item | Increase | No change | Decrease | Fluctuate |
|---|---|---|---|---|
| **U.S. producers:** | | | | |
| United States | 1 | 9 | 13 | 2 |
| Cambodia | 5 | 3 | 0 | 1 |
| China | 11 | 2 | 0 | 2 |
| Indonesia | 8 | 3 | 0 | 1 |
| Malaysia | 9 | 3 | 0 | 1 |
| Serbia | 6 | 3 | 0 | 1 |
| Thailand | 7 | 4 | 0 | 1 |
| Turkey | 7 | 3 | 0 | 1 |
| Vietnam | 9 | 4 | 0 | 1 |
| Other sources | 2 | 3 | 0 | 1 |
| Overall | 1 | 6 | 0 | 1 |
| **Importers:** | | | | |
| United States | 5 | 12 | 1 | 6 |
| Cambodia | 3 | 5 | 1 | 2 |
| China | 2 | 12 | 7 | 4 |
| Indonesia | 4 | 6 | 0 | 2 |
| Malaysia | 2 | 8 | 1 | 3 |
| Serbia | 2 | 6 | 0 | 2 |
| Thailand | 2 | 7 | 2 | 3 |
| Turkey | 2 | 7 | 0 | 2 |
| Vietnam | 2 | 11 | 1 | 4 |
| Other sources | 3 | 7 | 0 | 2 |
| Overall | 3 | 13 | 2 | 2 |
| **Purchasers:** | | | | |
| United States | 5 | 6 | 2 | 1 |
| Cambodia | 0 | 2 | 1 | 0 |
| China | 0 | 3 | 5 | 0 |
| Indonesia | 1 | 0 | 0 | 0 |
| Malaysia | 0 | 1 | 0 | 0 |
| Serbia | 2 | 0 | 0 | 0 |
| Thailand | 1 | 1 | 1 | 0 |
| Turkey | 1 | 0 | 0 | 0 |
| Vietnam | 1 | 3 | 1 | 0 |
| Other sources | 1 | 1 | 0 | 0 |
| Overall | 3 | 4 | 1 | 0 |

Note: Producers and importers were asked about overall floor space for mattresses generally. Purchasers were asked about floor space allocations specifically for their firm.

Source: Compiled from data submitted in response to Commission questionnaires.

**E-commerce placement**

As shown in table II-3, U.S. producers and importers had mixed responses when asked to describe changes in e-commerce placement for mattresses from various country sources. Pluralities of U.S. producers indicated that mattresses from most subject countries had increased, but U.S. producers were also split on whether e-commerce placement of U.S. product had increased or decreased. Four U.S. producers added that subject imports had increased e-commerce placement at the expense of U.S. product. Pluralities of U.S. importers indicated that e-commerce placement of U.S. and Indonesian product had increased, but that such placement for most subject countries was unchanged. A plurality of U.S. purchasers described online placement of U.S.-produced mattresses had increased, but otherwise pluralities of U.S. purchasers (that did not answer "not applicable") indicated that there had been no change in online placement for mattresses from most subject sources.

U.S. producers, importers, and purchasers were also asked to explain the factors that determine the rankings of mattresses yielded by consumer search results on the website of e-commerce retailers. U.S. producer *** stated that internet retailers' websites often rank products according to price, putting U.S. product lower on the list (as higher priced), and thus hurting sales of U.S. product. Importers and purchasers described numerous factors, often similar to those described for brick-and-mortar retail, including customer reviews, web traffic, sales velocity, price, profit margin, quality, delivery speed, visual appeal of product, marketing, and in-stock status. *** described the importance of customer ranking, as well as having readily available photos and online materials, as uniquely important to e-commerce. *** stated that while it does sell online, customers that want to cross-shop mattresses prefer to try out the product in a showroom. U.S. producers described similar factors to those described by most importers and purchasers, but often were not e-commerce retailers and did not have as much information.

**Table II-3**
**Mattresses: Firms' responses regarding changes in e-commerce placement since January 2017, by number of responding firms**

| Item | Increase | No change | Decrease | Fluctuate |
|---|---|---|---|---|
| **U.S. producers:** | | | | |
| United States | 9 | 2 | 6 | 2 |
| Cambodia | 4 | 3 | 0 | 0 |
| China | 9 | 0 | 0 | 0 |
| Indonesia | 5 | 2 | 0 | 0 |
| Malaysia | 7 | 2 | 0 | 0 |
| Serbia | 5 | 2 | 0 | 0 |
| Thailand | 3 | 3 | 0 | 0 |
| Turkey | 5 | 3 | 0 | 0 |
| Vietnam | 8 | 2 | 0 | 0 |
| Other sources | 0 | 2 | 0 | 0 |
| Overall | 4 | 2 | 0 | 0 |
| **Importers:** | | | | |
| United States | 10 | 9 | 0 | 6 |
| Cambodia | 2 | 4 | 0 | 4 |
| China | 2 | 11 | 7 | 5 |
| Indonesia | 5 | 3 | 0 | 4 |
| Malaysia | 4 | 7 | 1 | 4 |
| Serbia | 2 | 3 | 0 | 4 |
| Thailand | 3 | 6 | 1 | 4 |
| Turkey | 2 | 4 | 0 | 3 |
| Vietnam | 4 | 9 | 2 | 5 |
| Other sources | 4 | 6 | 0 | 2 |
| Overall | 5 | 10 | 1 | 5 |
| **Purchasers:** | | | | |
| United States | 7 | 6 | 1 | 3 |
| Cambodia | 1 | 4 | 1 | 1 |
| China | 0 | 5 | 4 | 2 |
| Indonesia | 1 | 2 | 0 | 1 |
| Malaysia | 0 | 3 | 0 | 1 |
| Serbia | 2 | 2 | 0 | 1 |
| Thailand | 1 | 3 | 1 | 1 |
| Turkey | 1 | 3 | 0 | 1 |
| Vietnam | 1 | 4 | 1 | 1 |
| Other sources | 3 | 3 | 0 | 1 |
| Overall | 2 | 6 | 1 | 1 |

Note: Producers and importers were asked about overall changes in e-commerce placement for mattresses generally. Purchasers were asked about changes in e-commerce placement specifically for their firm.

Source: Compiled from data submitted in response to Commission questionnaires.

## Channels of distribution

U.S. producers and importers sold mainly into the retail channel, as shown in table II-4. Within the retail channel, U.S. producers sold mainly into the brick-and-mortar sub-channel, while most importers sold mainly into the internet/online sub-channel. However, importers of *** product showed larger sales into the brick-and-mortar sub-channel than importers of mattresses from other countries.[14] Data on the channels of distribution by mattress type (MiB versus FPM) is presented in Appendix D.

---

[14] Importers of mattresses from *** showed a high share of sales to distributors in 2017 and 2018, but overall import volumes were miniscule in these years.

**Table II-4**
**Mattresses: U.S. producers' and importers' U.S. shipments, by sources and channels of distribution, January 2017-September 2020**

| | Period | | | | |
|---|---|---|---|---|---|
| | Calendar year | | | January-September | |
| Item | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Share of reported shipments (percent) | | | | |
| **U.S. producers' U.S. shipments of mattresses:** | | | | | |
| Retail: | | | | | |
| Brick and mortar | 77.8 | 74.0 | 69.4 | 69.8 | 67.9 |
| Internet/online | 3.7 | 4.3 | 6.4 | 5.8 | 9.1 |
| Omni-channel | 6.9 | 6.8 | 7.1 | 7.5 | 6.2 |
| Subtotal, retail | 88.3 | 85.1 | 82.9 | 83.0 | 83.2 |
| Distributors | 2.6 | 2.9 | 4.6 | 4.5 | 4.7 |
| End users | 9.1 | 12.0 | 12.5 | 12.4 | 12.2 |
| **U.S. importers' U.S. shipments of mattresses from Cambodia:** | | | | | |
| Retail: | | | | | |
| Brick and mortar | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| Subtotal, retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| **U.S. importers' U.S. shipments of mattresses from China:** | | | | | |
| Retail: | | | | | |
| Brick and mortar | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| Subtotal, retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| **U.S. importers' U.S. shipments of mattresses from Indonesia:** | | | | | |
| Retail: | | | | | |
| Brick and mortar | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| Subtotal, retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |

Table continued on next page.

**Table II-4--Continued**
**Mattresses: U.S. producers' and importers' U.S. shipments, by sources and channels of distribution, January 2017-September 2020**

| | Period | | | | |
|---|---|---|---|---|---|
| | Calendar year | | | January-September | |
| Item | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Share of reported shipments (percent) | | | | |
| **U.S. importers' U.S. shipments of mattresses from Malaysia:** | | | | | |
| Retail: | | | | | |
|   Brick and mortar | *** | *** | *** | *** | *** |
|   Internet/online | *** | *** | *** | *** | *** |
|   Omni-channel | *** | *** | *** | *** | *** |
|     Subtotal, retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| **U.S. importers' U.S. shipments of mattresses from Serbia:** | | | | | |
| Retail: | | | | | |
|   Brick and mortar | *** | *** | *** | *** | *** |
|   Internet/online | *** | *** | *** | *** | *** |
|   Omni-channel | *** | *** | *** | *** | *** |
|     Subtotal, retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| **U.S. importers' U.S. shipments of mattresses from Thailand:** | | | | | |
| Retail: | | | | | |
|   Brick and mortar | *** | *** | *** | *** | *** |
|   Internet/online | *** | *** | *** | *** | *** |
|   Omni-channel | *** | *** | *** | *** | *** |
|     Subtotal, retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| **U.S. importers' U.S. shipments of mattresses from Turkey:** | | | | | |
| Retail: | | | | | |
|   Brick and mortar | *** | *** | *** | *** | *** |
|   Internet/online | *** | *** | *** | *** | *** |
|   Omni-channel | *** | *** | *** | *** | *** |
|     Subtotal, retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |

Table continued on next page.

**Table II-4--Continued**
**Mattresses: U.S. producers' and importers' U.S. shipments, by sources and channels of distribution, January 2017-September 2020**

| Item | Period | | | | |
|---|---|---|---|---|---|
| | Calendar year | | | January-September | |
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Share of reported shipments (percent) | | | | |
| **U.S. importers' U.S. shipments of mattresses from Vietnam:** | | | | | |
| Retail: | | | | | |
| Brick and mortar | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| Subtotal, retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| **U.S. importers' U.S. shipments of mattresses from all subject countries:** | | | | | |
| Retail: | | | | | |
| Brick and mortar | 15.1 | 20.0 | 16.8 | 17.1 | 14.8 |
| Internet/online | 73.1 | 65.1 | 68.0 | 66.9 | 69.6 |
| Omni-channel | 9.9 | 13.6 | 13.7 | 14.3 | 14.2 |
| Subtotal, retail | 98.1 | 98.7 | 98.5 | 98.3 | 98.7 |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| **U.S. importers' U.S. shipments of mattresses from nonsubject countries:** | | | | | |
| Retail: | | | | | |
| Brick and mortar | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| Subtotal, retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

# Geographic distribution

U.S. producers and importers (from all subject sources) reported selling mattresses to all regions in the United States (table II-5). For U.S. producers, 31 percent of sales were within 100 miles of their production facility, 62 percent were between 101 and 1,000 miles, and 7 percent were over 1,000 miles. Importers sold 16 percent within 100 miles of their U.S. point of shipment, 69 percent between 101 and 1,000 miles, and 15 percent over 1,000 miles.

**Table II-5**
**Mattresses: Geographic market areas in the United States served by U.S. producers and importers since January 1, 2017**

| Region | U.S. producers | Cambodia | China | Indonesia | Malaysia |
|---|---|---|---|---|---|
| Northeast | 32 | 5 | 27 | 5 | 10 |
| Midwest | 38 | 5 | 26 | 5 | 10 |
| Southeast | 34 | 5 | 30 | 6 | 10 |
| Central Southwest | 31 | 5 | 28 | 5 | 10 |
| Mountain | 31 | 5 | 28 | 5 | 10 |
| Pacific Coast | 26 | 5 | 25 | 6 | 9 |
| Other | 17 | 6 | 18 | 5 | 7 |
| All regions (except Other) | 24 | 5 | 23 | 5 | 9 |
| Reporting firms | 49 | 6 | 33 | 6 | 10 |
| **Region** | **Serbia** | **Thailand** | **Turkey** | **Vietnam** | **Subject** |
| Northeast | 3 | 10 | 3 | 17 | 31 |
| Midwest | 3 | 12 | 3 | 16 | 31 |
| Southeast | 3 | 12 | 3 | 21 | 38 |
| Central Southwest | 3 | 11 | 3 | 21 | 36 |
| Mountain | 3 | 12 | 3 | 19 | 33 |
| Pacific Coast | 3 | 10 | 3 | 15 | 29 |
| Other | 2 | 8 | 2 | 12 | 22 |
| All regions (except Other) | 3 | 9 | 3 | 14 | 27 |
| Reporting firms | 3 | 12 | 3 | 24 | 42 |

Note: "Other" U.S. markets includes AK, HI, PR, and VI.
Note: "Subject" means at least one subject country.

Source: Compiled from data submitted in response to Commission questionnaires.

# Supply and demand considerations

## U.S. supply

Table II-6 provides a summary of the supply factors regarding mattresses from U.S. producers and from subject countries. While some of the subject countries' industries showed moderately high or high capacity utilization, many showed large and rapid increases in capacity over 2017 to 2019, as discussed further below.

**Table II-6**
**Mattresses: Supply factors that affect the ability to increase shipments to the U.S. market**

| Country | Capacity (number of mattresses) | | Capacity utilization (percent) | | Ratio of inventories to total shipments (percent) | | Shipments by market, 2019 (percent) | | Able to shift from alternate products |
|---|---|---|---|---|---|---|---|---|---|
| | 2017 | 2019 | 2017 | 2019 | 2017 | 2019 | Home market shipments | Exports to non-U.S. markets | No. of firms reporting "yes" |
| United States | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Cambodia | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Responding U.S. producers accounted for the vast majority of U.S. production of mattresses in 2019. Data for Cambodia, Serbia, and Thailand come from the preliminary phase questionnaires. Responding foreign producer/exporter firms accounted for a small share of U.S. imports of mattresses from Cambodia, about one-third of imports from China, most or all imports from Indonesia, about half of imports from Malaysia, most or all imports from Serbia, most imports from Thailand, most or all imports from Turkey, and most or all imports from Vietnam during 2019. For additional data on the number of responding firms and their share of U.S. production and of U.S. imports from each subject country, please refer to Part I, "Summary data and data sources."

Source: Compiled from data submitted in response to Commission questionnaires.

### Domestic production

Based on available information, U.S. producers of mattresses have the ability to respond to changes in demand with moderate-to-large changes in the quantity of shipments of U.S.-produced mattresses to the U.S. market. The main contributing factor to this degree of responsiveness of supply is the availability of unused capacity, restrained by low inventories and little ability to shift shipments from alternate markets. There is some reported ability to shift production to or from alternate products. However, some purchasers also indicated an

inability to obtain specific products or large quantities from U.S. producers (as discussed in "Substitutability" below).

In their prehearing brief, joint respondents argued that because some raw materials were in short supply and because production of FPMs cannot be converted easily into production of MiBs, the U.S. industry would have a more constrained response to changes in price.[15] Additionally, at the hearing, Ashley described several examples of new investment in or expansion of U.S. production facilities for MiBs, including by Zinus (an importer in these investigations).[16]

**Subject imports from Cambodia**

Based on available information, producers of mattresses in Cambodia have the ability to respond to changes in demand with large changes in the quantity of shipments of mattresses to the U.S. market. The main contributing factors to this degree of responsiveness of supply are the demonstrated ability of Cambodian suppliers to increase supply to the United States from 2018 to 2019, in the absence of additional information on the majority of mattresses supplied from Cambodia.

**Subject imports from China**

Based on available information, producers of mattresses in China have the ability to respond to changes in demand with large changes in the quantity of shipments of mattresses to the U.S. market. The main contributing factor to this degree of responsiveness of supply is the demonstrated ability of Chinese suppliers to supply substantially more mattresses in 2018 than they did in 2019 (when antidumping duties began). Additionally, data from responding Chinese foreign producers indicate that there is unutilized capacity available for production.

**Subject imports from Indonesia**

Based on available information, producers of mattresses in Indonesia have the ability to respond to changes in demand with moderate-to-large changes in the quantity of shipments of mattresses to the U.S. market. The main contributing factor to this degree of responsiveness of supply is the demonstrated ability of Indonesian producers to increase capacity and production quickly from 2018 to 2019. However, this ability is constrained by the lack of exports to non-U.S. markets, an inability to shift production from alternate products, and the lack of

---

[15] Joint respondents' prehearing brief, pp. 32-36.
[16] Hearing transcript, pp. 147-9 (Adams).

inventories, although Indonesian producers did indicate they had some spare production capacity.

**Subject imports from Malaysia**

Based on available information, producers of mattresses in Malaysia have the ability to respond to changes in demand with moderate-to-large changes in the quantity of shipments of mattresses to the U.S. market. The main contributing factors to this degree of responsiveness of supply are the demonstrated ability of Malaysian producers to increase capacity quickly from 2018 to 2019. However, this ability might be constrained somewhat by the lack of exports to non-U.S. markets, an inability to shift production from alternate products, and the lack of inventories. There is some unused capacity.

**Subject imports from Serbia**

Based on available information, producers of mattresses in Serbia have the ability to respond to changes in demand with large changes in the quantity of shipments of mattresses to the U.S. market. The main contributing factors to this degree of responsiveness of supply are the demonstrated ability of Serbian producers to increase capacity quickly in every year from 2017 to 2019, as well as the availability of unused capacity in the Serbian industry, the ability to shift production from alternate products, and the existence of some exports to non-U.S. markets.

**Subject imports from Thailand**

Based on available information, producers of mattresses in Thailand have the ability to respond to changes in demand with large changes in the quantity of shipments of mattresses to the U.S. market. The main contributing factors to this degree of responsiveness of supply is the demonstrated ability of Thai producers to increase production each year from 2017 to 2019. However, this ability is constrained by the lack of exports to non-U.S. markets, an inability to shift production from alternate products, and the lack of inventories, although Thai producers did indicate they had some spare production capacity.

**Subject imports from Turkey**

Based on available information, producers of mattresses from Turkey have the ability to respond to changes in demand with moderate-to-large changes in the quantity of shipments of mattresses to the U.S. market. The main contributing factors to this degree of responsiveness of supply are the availability of unused capacity, the existence of some inventories, and the

II-16

high level of exports to other countries. However, this ability may be constrained somewhat by an inability to shift production from alternate products.

**Subject imports from Vietnam**

Based on available information, producers of mattresses in Vietnam have the ability to respond to changes in demand with large changes in the quantity of shipments of mattresses to the U.S. market. The main contributing factors to this degree of responsiveness of supply is the demonstrated ability of Vietnamese producers to increase capacity every year from 2017 to 2019. However, this ability is constrained by the lack of exports to non-U.S. markets, restrained ability to shift production from alternate products, the high level of capacity utilization, and the lack of inventories.

**Imports from nonsubject sources**

Nonsubject imports declined in quantity and as a share of the U.S. market over 2017-19, declined again from the first three quarters of 2019 to the first three quarters of 2020, and never accounted for more than *** percent of the U.S. market. The largest source of nonsubject imports during 2017-19 was Mexico.

**Supply constraints**

Most mattress suppliers (29 U.S. producers and 32 importers) indicated that they had not refused, declined, or been unable to supply mattresses since January 1, 2017. Seventeen U.S. producers indicated that they had experienced such supply constraints, usually citing a scarcity of raw materials due to the COVID-19 outbreak, which has diverted some raw materials into production of masks and medical equipment. Twelve importers also described experiencing supply constraints, attributing such constraints to global supply chain disruptions due to the COVID-19 outbreak, and also to the various tariffs or other requirements (section 301 tariffs, antidumping duties on China, and these investigations) imposed on imported mattresses.

Among purchasers, eleven stated that the availability of U.S.-produced product in the U.S. market had not changed since January 1, 2017, but eleven stated that it had. Those describing changes usually described U.S. production not being able to meet demand, either because demand had grown or because the COVID-19 outbreak had limited the supply of raw

materials used to produce mattresses.[17] Eleven purchasers stated that the availability of subject imports had changed, citing various changes. Four described imports from China rising until the antidumping duties went into effect, and then falling as imports from other subject countries rose. One described subject import volumes as not being suffcient to meet demand, while two described subject imports as rising due to increased demand, especially for MiBs. Eight importers stated that there had been no changes in the availability of subject imports. Regarding nonsubject imports, nine importers stated that the availability of such imports had not changed, while five stated that it had, usually citing increased demand.

Fourteen purchasers stated that none of their suppliers had refused, declined, or been unable to supply mattresses since January 1, 2017. However, eight indicated some suppliers had done so. Two of these purchasers stated that U.S. producers had been unable to supply mattresses. The others did not specifically name a source that was unable to supply mattresses, but listed causes such as raw material supply disruptions, hurricanes causing supply disruptions, and the COVID-19 outbreak causing supply and/or raw material disruptions.

**Impact of Section 301 investigation and tariffs**

Firms were asked if the announcement in March 2018 and subsequent imposition of tariffs on mattresses imported from China pursuant to the section 301 investigation concerning China had affected their firm's mattress business and/or the U.S. mattress market as a whole. As shown in table II-7, many firms indicated that the supply of Chinese mattresses had decreased and the supply of mattresses imported from other countries had increased.

Among U.S. producers, a majority or plurality indicated that the section 301 tariffs caused a decrease in the U.S. supply of Chinese mattresses, an increase in the U.S. supply of other imported mattresses, and no change to the U.S. supply of mattresses from domestic producers, the price of mattresses, demand for mattresses, or the raw material costs for producing mattress. In additional comments, U.S. producer *** described prices of Chinese mattresses rising only slightly, and *** stated that mattress supply from other countries quickly replaced Chinese supply, at even lower prices. However, *** stated that U.S. supply did not increase because U.S. producers had no spare capacity. U.S. purchaser *** stated that it shifted purchases away from China after the section 301 tariffs, but that ***.

---

[17] Ten purchasers described decreased availability of U.S.-produced product. *** described COVID-19 as disrupting supply but also stated that more MiB brands were available.

Pluralities or majorities of importers also indicated that the section 301 tariffs had caused a decrease in the U.S. supply of Chinese mattresses, an increase in the U.S. supply of other imported mattresses, and no change to demand for mattresses. However, majorities or pluralities of importers indicated that the section 301 tariffs had caused an increase in the supply of U.S.-produced mattresses, the price of mattresses, and the cost of raw materials used to make mattresses.

Pluralities or majorities of purchasers indicated that the section 301 tariffs had had no change on the supply of U.S.-produced mattresses, had decreased the supply of mattresses from China, had increased the supply of mattresses from other countries, had increased or left unchanged the price of mattresses, left demand unchanged, and increased the prices of raw materials.

**Table II-7**
**Mattresses: Firms' responses regarding impact in the U.S. market of the announcement and subsequent imposition of tariffs on mattresses imported from China pursuant to the section 301 investigation concerning China, by number of responding firms**

| Item | Increase | No change | Decrease | Fluctuate |
|------|----------|-----------|----------|-----------|
| **U.S. producers:** | | | | |
| Impact on supply of U.S.-produced mattresses | 4 | 7 | 2 | 5 |
| Impact on supply of mattresses imported from China | 1 | 3 | 11 | 3 |
| Impact on supply of mattresses imported from other countries | 8 | 6 | 1 | 4 |
| Impact on prices | 2 | 7 | 1 | 7 |
| Impact on overall U.S. demand | 4 | 8 | 0 | 6 |
| Impact on raw material costs | 8 | 8 | 0 | 2 |
| **Importers** | | | | |
| Impact on supply of U.S.-produced mattresses | 11 | 7 | 1 | 6 |
| Impact on supply of mattresses imported from China | 0 | 1 | 25 | 2 |
| Impact on supply of mattresses imported from other countries | 21 | 1 | 0 | 3 |
| Impact on prices | 19 | 5 | 1 | 2 |
| Impact on overall U.S. demand | 7 | 9 | 3 | 8 |
| Impact on raw material costs | 15 | 6 | 0 | 5 |
| **Purchasers:** | | | | |
| Impact on supply of U.S.-produced mattresses | 1 | 9 | 0 | 1 |
| Impact on supply of mattresses imported from China | 0 | 2 | 9 | 0 |
| Impact on supply of mattresses imported from other countries | 8 | 3 | 0 | 0 |
| Impact on prices | 6 | 6 | 0 | 0 |
| Impact on overall U.S. demand | 3 | 6 | 2 | 0 |
| Impact on raw material costs | 6 | 5 | 0 | 0 |

Source: Compiled from data submitted in response to Commission questionnaires.

**Impact of the antidumping duties on China**

U.S. producers, importers, and purchasers were asked to describe the impact that the antidumping duty order imposed on mattresses from China has had on the U.S. market for mattresses since December 16, 2019 (the effective date of the order). Responding U.S. producers, importers, and purchasers often described Chinese mattresses being replaced by mattresses from other subject countries, sometimes after a brief period of higher prices and greater demand for U.S. mattresses. U.S. producer *** stated that it is difficult to distinguish the effect of the antidumping duties from the impact of the COVID-19 outbreak. Importer *** described purchasers as even more cost-conscious now than in 2019, because of the COVID-19 outbreak. Importer *** stated that U.S. producers' participation in the e-commerce channel has not changed much since the duties went into effect. Several purchasers described demand increasing relative to supply due to the effects of the antidumping duties, although some added that the effect was mitigated by imports from other subject countries.

**Private label supply**

Twenty-six U.S. producers and 13 importers indicated that they produce or import private label mattresses, i.e. mattresses sold to a purchaser for sale at retail under the purchaser's own brand name. Those U.S. producers estimated that they produced 3.4 million private label mattresses in the United States in 2019, and those importers estimated that they imported 2.4 million private label mattresses in 2019.[18] Additionally, nine purchasers indicated that they purchased mattresses through a private label program, and estimated that they ordered 1.1 million mattresses through such a program in 2019. Twenty U.S. producers and 30 importers stated that they did not produce private label mattresses, and 13 purchasers indicated that they did not purchase mattresses through a private label program.

No U.S. producers or importers stated that they had refused to sell, or limited its sale of, private label mattresses to any wholesale purchaser because the purchaser sells its private label mattresses to the same retailers. Twenty purchasers stated that no U.S. producer or importer had refused to supply or limited the supply of private label mattresses. However, two did. *** stated that its current sourcing from U.S. producers is ***

---

[18] U.S. producers and importers were asked to estimate the number of private label mattresses that they produced and sold, or imported and sold, in 2019. Some firms reported shares of their production or imports. Staff applied this share to those firms' 2019 commercial shipments (of subject imports, for importers) to calculate the total.

***. *** stated that domestic producers, ***, had refused to sell or quote mattresses, sometimes because ***. However, it added that domestic producer *** had continued to supply mattresses ***.

**New suppliers**

Fifteen purchasers indicated that no new suppliers entered the U.S. market since January 1, 2017. However, seven did, naming numerous new suppliers, including U.S.-produced mattresses, imports from subject countries, and imports from nonsubject countries.

## U.S. demand

Based on available information, the overall demand for mattresses is likely to experience small changes in response to changes in price. The main contributing factor is the lack of widely used substitute products.

**End uses and cost share**

Mattresses are used for support during sleep and are also sometimes sold as parts of a bed or adjustable bed, or with a frame. End users of mattresses include retail consumers and, to a lesser extent, institutional (e.g., hotels, hospitals, etc.) customers. While mattresses make up a moderate-to-large share of the cost of a mattress and foundation set, they typically make up a small-to-moderate share of the cost of end-use products that incorporate mattresses.[19]

**Business cycles**

In the preliminary phase, U.S. producer *** described the traditional consumer cycle for purchasing a mattress as 10 years but stated that the introduction of online mattress sales may have shortened that cycle.

Firms were split over whether the mattress market was subject to distinctive business cycles or conditions of competition. Twenty-five U.S. producers, 18 importers, and 8 purchasers indicated that the market was subject to business cycles and/or distinctive conditions of competition. However, 22 U.S. producers, 26 importers, and 14 purchasers indicated that the market was not subject to such conditions. Most firms describing distinctive conditions of competition or business cycles described the U.S. mattress market as slowing in the winter, and then showing increases in demand during tax refund season, during holidays (when retailers

---

[19] See also China final publication, p. II-13.

offer discounts), and/or during the back-to-school period. *** described sales during promotional periods as often two to three times what sales are at other times. A smaller number of firms also described consumer purchasing patterns as tied to home buying. U.S. producer *** and importer *** described demand for youth beds as based on birthrates, and *** described such demand as slowing because of "the Millennial generation having less children than any other generation." One U.S. producer and two importers indicated that the COVID-19 outbreak had slowed sales.

Sixteen of 25 responding U.S. producers, 15 of 20 responding U.S. importers, and 6 of 12 responding purchasers stated that there had been changes to the conditions of competition in the U.S. mattress market since January 1, 2017. Firms indicating changes most often cited the increase in online sales of MiBs. Other firms described a wide variety of changes, including impacts from the COVID outbreak (described as both positive and negative for demand), the stimulus checks to consumers (described as increasing demand), the presence of low-priced imports (for some U.S. producers), and (for some importers) the various tariffs on mattresses constraining supply.

**Demand trends**

Demand for mattresses is correlated with housing activity (exemplified by housing starts), interest rates, GDP, and consumer sentiment.[20] During 2017-19, these factors generally indicated increased demand. The recent COVID-19 outbreak and related lockdowns in early 2020 caused a sharp downturn in these demand indicators. Since then, these indicators have shown modest (consumer sentiment) to strong (housing starts) recovery, as discussed below.

Overall, housing starts increased 31.0 percent between January 2017 and January 2021 (figure II-1), although most of the increase began in December 2019. Initially, housing starts plunged when the lockdowns began in March 2020, but they quickly recovered and then rose to their highest levels of the period in December 2020.

---

[20] China final publication, p. II-15. See also U.S. producers' questionnaires of ***.

**Figure II-1**
**Housing activity: Housing starts (seasonally adjusted annual rate), monthly, January 2017-January 2021**



Sources: Census Bureau, Federal Reserve Bank of St. Louis (FRED economic data), retrieved March 16, 2021.

Consumer sentiment and real GDP both increased during January (or first quarter) 2017 through February (or first quarter) 2020 (figure II-2). After the onset of lockdowns in early 2020, both recovered somewhat, although consumer sentiment (up 10.0 percent from April 2020 to December 2020) remained almost 20 percent lower in January 2021 than in January 2017. Real GDP was 4.5 percent higher in the fourth quarter of 2020 than in the first quarter of 2017, although it was also up 8.6 percent from its level in the second quarter of 2020.

**Figure II-2**
**GDP and consumer sentiment: Current GDP (seasonally adjusted), and index of consumer sentiment (3 month average), quarterly, January 2017-January 2021**



Sources: Bureau of Economic Analysis (GDP through 4th quarter 2020), and University of Michigan consumer surveys (through January 2021), via Federal Reserve Bank of St. Louis (FRED economic data), retrieved March 16, 2021.

The 30-year fixed average mortgage rate fluctuated and then rose during January 2017-November 2018, nearly reaching 5.0 percent in November 2018.  After that, it decreased through January 2021, hitting period lows in December 2020 and January 2021 (figure II-3). There has been a slight increase since then. All else equal, a lower rate would lower the cost of buying a home, as well as the cost of financing a mattress purchase directly, and thus may be correlated with higher mattress demand.

**Figure II-3**
**Interest rates: 30-year fixed rate mortgage average in the United States, weekly, January 5, 2017-March 11, 2021**



Source: Federal Reserve Bank of St. Louis (FRED economic data), retrieved March 16, 2021.

A plurality or majority of U.S. producers, importers, and purchasers reported an increase in U.S. demand for most types of mattresses since January 1, 2017 (table II-8a), although a plurality of U.S. producers reported a decrease in demand for innerspring mattresses and no change in demand for FPMs. Similarly, a plurality of importers reported a decrease in demand for FPMs. A majority of purchasers reported a decrease in demand for innerspring mattresses and an increase in most other types of mattresses (except FPMs).[21]

---

[21] In the preliminary phase of these investigations, U.S. producer and importer ***, ***, described the mattress market as divided into three broad segments based on consumer age: consumers aged 20-29, who prioritize price and favor online purchases of MiBs; consumers aged 30-59, who prioritize design and quality; and consumers over 59, who prioritize luxury products. It added that as the larger Baby Boom cohort of older consumers is replaced by the smaller Generation X cohort, demand for traditional mattresses is no longer sustaining higher prices. It continued that the large generations younger than Generation X prefer online sales of MiBs to traditional mattresses.

**Table II-8a**
**Mattresses: Firms' responses regarding current demand for mattresses in the United States**

| Item | Increase | No change | Decrease | Fluctuate |
|------|----------|-----------|----------|-----------|
| **U.S. producers:** | | | | |
| Innerspring | 8 | 9 | 15 | 6 |
| Non-innerspring | 23 | 6 | 7 | 5 |
| Hybrid | 27 | 5 | 2 | 4 |
| Rolled and compressed MiBs | 26 | 4 | 3 | 4 |
| Flat-packed non-MiBs | 9 | 12 | 9 | 4 |
| Other | --- | 3 | --- | 2 |
| **Importers:** | | | | |
| Innerspring | 15 | 5 | 9 | 4 |
| Non-innerspring | 20 | 5 | 2 | 6 |
| Hybrid | 24 | 4 | 1 | 4 |
| Rolled and compressed MiBs | 27 | 3 | 1 | 3 |
| Flat-packed non-MiBs | 9 | 6 | 10 | 1 |
| Other | --- | 1 | --- | 2 |
| **Purchasers:** | | | | |
| Innerspring | 4 | 3 | 9 | 1 |
| Non-innerspring | 9 | 5 | 1 | 2 |
| Hybrid | 12 | 5 | --- | --- |
| Rolled and compressed MiBs | 15 | 1 | 1 | 1 |
| Flat-packed non-MiBs | 3 | 5 | 6 | 1 |
| Other | --- | 1 | --- | 1 |

Source: Compiled from data submitted in response to Commission questionnaires.

Describing demand changes for multiple types of mattresses, numerous U.S. producers, importers, and purchasers cited the COVID-19 outbreak as having increased demand as consumers, spending more time at home, have spent more money on home furnishings (like mattresses).[22] Similarly, some firms cited stimulus checks as having increased demand. On the other hand, some firms (especially among purchasers) described the outbreak as having hurt demand, with some importers providing the example of reduced demand at hotels and colleges.[23] Still other firms described mattress demand as generally increasing over a long period of time, including because of an increased popular interest in improving sleep quality. U.S. producer Kolcraft, a crib mattress producer, described COVID-19 as having increased demand for its online sales, and added that it was not clear whether the pandemic would lead to a baby boom or baby bust.[24]

---

[22] Nonetheless, two importers also indicated that this increase in demand was temporary and has since ended.

[23] One purchaser (***) stated that it had not noticed a change in demand for mattresses due to COVID-19.

[24] Hearing transcript, pp. 51-52 (Koltun).

Regarding demand for innerspring mattresses compared to demand for non-innerspring, hybrid, and MiB mattresses, multiple firms (including U.S. producers, importers, and purchasers) described a continuing trend away from innerspring mattresses and toward these other types, especially those sold online. Some of these firms described the COVID-19 outbreak as having increased the trend of consumers wanting to purchase mattresses online. Others described the increased use of hybrid and MiB mattresses as stemming from the ease with which suppliers can store, package, and ship such mattresses. Some U.S. producers described imported mattresses as gaining market share due to lower prices. Purchaser *** stated that foam mattresses are becoming more popular than innerspring mattresses. On the other hand *** stated that demand for hybrid mattresses is replacing demand for foam mattresses.

Firms generally anticipated an increase or no change in demand for most types of mattresses, as shown in table II-8b. Majorities of U.S. producers and importers anticipated an increase in demand for hybrid and MiB mattresses, but pluralities of U.S. producers anticipated no change in the demand for innerspring mattresses even though a plurality of importers anticipated an increase. Firms stated that their anticipation for a slower increase or decrease in demand would be due to any opening of the economy, which some firms thought might mean a shift in consumer spending away from home furnishings. Other factors firms cited included any additional stimulus spending, the impact of these investigations on the ability of imports to meet demand, and factors cited above as impacting current demand (e.g., increased online sales of MiBs). *** described the lockdowns as closing many brick-and-mortar establishments and forcing sales over the internet. It continued that, as consumers have made such internet purchases, they have become more comfortable with doing so. As *** stated elsewhere that MiBs sold over the internet are already accounting for an increasing share of all mattress sales, it described the lockdown effect as a "catalyst to an already existing trend." Other purchasers described demand increasing for hybrid and MiB mattresses as part of a longer trend, and purchaser *** also described consumers as becoming more aware of hybrid mattresses.

**Appx14841**

**Table II-8b**
**Mattresses: Firms' responses regarding anticipated demand for mattresses in the United States**

| Item | Increase | No change | Decrease | Fluctuate |
|------|----------|-----------|----------|-----------|
| **U.S. producers:** | | | | |
| Innerspring | 6 | 11 | 9 | 11 |
| Non-innerspring | 12 | 14 | 3 | 11 |
| Hybrid | 21 | 6 | 2 | 8 |
| Rolled and compressed MiBs | 24 | 6 | 3 | 4 |
| Flat-packed non-MiBs | 8 | 13 | 6 | 6 |
| Other | 0 | 3 | 1 | 2 |
| **Importers:** | | | | |
| Innerspring | 13 | 9 | 4 | 6 |
| Non-innerspring | 17 | 7 | 3 | 7 |
| Hybrid | 21 | 5 | 0 | 7 |
| Rolled and compressed MiBs | 24 | 5 | 1 | 4 |
| Flat-packed non-MiBs | 5 | 9 | 8 | 2 |
| Other | 0 | 3 | 0 | 2 |
| **Purchasers:** | | | | |
| Innerspring | 6 | 4 | 5 | 1 |
| Non-innerspring | 9 | 6 | 0 | 1 |
| Hybrid | 12 | 4 | 0 | 0 |
| Rolled and compressed MiBs | 14 | 1 | 0 | 1 |
| Flat-packed non-MiBs | 4 | 6 | 5 | 2 |
| Other | 0 | 1 | 0 | 0 |

Source: Compiled from data submitted in response to Commission questionnaires.

Regarding demand outside the United States, responding firms answered similarly as they did for the U.S. market, with majorities of U.S. producers and importers describing demand for hybrid and MiB mattresses as increasing (table II-9a). Pluralities described demand for other types of mattresses either increasing or unchanged. Firms described the same reasons for these demand trends (COVID-19 lockdowns and shifting supplier and/or consumer preference for MiBs over innerspring mattresses) as reasons for the trends. Few purchasers expressed knowledge of overseas demand, but the answers of majorities or pluralities of purchasers were similar to those of U.S. producers.

**Table II-9a**
**Mattresses: Firms' responses regarding current demand for mattresses outside the United States**

| Item | Increase | No change | Decrease | Fluctuate |
|---|---|---|---|---|
| **U.S. producers:** | | | | |
| Innerspring | 2 | 8 | --- | 3 |
| Non-innerspring | 5 | 5 | --- | 3 |
| Hybrid | 7 | 3 | --- | 3 |
| Rolled and compressed MiBs | 8 | 3 | --- | 3 |
| Flat-packed non-MiBs | 1 | 8 | 1 | 3 |
| Other | --- | 1 | --- | 2 |
| **Importers:** | | | | |
| Innerspring | 5 | 4 | --- | 3 |
| Non-innerspring | 4 | 5 | --- | 4 |
| Hybrid | 5 | 3 | --- | 4 |
| Rolled and compressed MiBs | 7 | 2 | --- | 4 |
| Flat-packed non-MiBs | 3 | 3 | 3 | 3 |
| Other | --- | --- | --- | 1 |
| **Purchasers:** | | | | |
| Innerspring | 1 | 2 | 2 | --- |
| Non-innerspring | 1 | 3 | 1 | --- |
| Hybrid | 2 | 2 | 1 | --- |
| Rolled and compressed MiBs | 3 | 1 | 1 | --- |
| Flat-packed non-MiBs | --- | 3 | 1 | --- |
| Other | --- | 1 | --- | --- |

Source: Compiled from data submitted in response to Commission questionnaires.

As shown in table II-9b, firms answered broadly similarly for anticipated future demand overseas, with some noting that trends toward hybrid mattresses, online sales, and demand impacts from COVID-19 and related lockdowns were similar to those within the U.S. market.

**Table II-9b**
**Mattresses: Firms' responses regarding anticipated demand for mattresses outside the United States**

| Item | Increase | No change | Decrease | Fluctuate |
|------|----------|-----------|----------|-----------|
| **U.S. producers:** | | | | |
| Innerspring | 1 | 6 | 1 | 2 |
| Non-innerspring | 3 | 6 | 1 | 2 |
| Hybrid | 6 | 3 | 1 | 2 |
| Rolled and compressed MiBs | 6 | 3 | 1 | 2 |
| Flat-packed non-MiBs | 0 | 6 | 2 | 2 |
| Other | 0 | 2 | 0 | 1 |
| **Importers:** | | | | |
| Innerspring | 5 | 3 | 1 | 5 |
| Non-innerspring | 4 | 4 | 1 | 6 |
| Hybrid | 5 | 3 | 1 | 4 |
| Rolled and compressed MiBs | 6 | 3 | 1 | 4 |
| Flat-packed non-MiBs | 4 | 3 | 2 | 5 |
| Other | 0 | 0 | 0 | 3 |
| **Purchasers:** | | | | |
| Innerspring | 2 | 3 | 0 | 0 |
| Non-innerspring | 1 | 4 | 0 | 0 |
| Hybrid | 2 | 3 | 0 | 0 |
| Rolled and compressed MiBs | 3 | 2 | 0 | 0 |
| Flat-packed non-MiBs | 0 | 3 | 1 | 0 |
| Other | 0 | 2 | 0 | 0 |

Source: Compiled from data submitted in response to Commission questionnaires.

**Substitute products**

Forty-six U.S. producers, 36 importers, and 19 purchasers stated that there were no substitutes for mattresses, but 3 U.S. producers, 9 importers, and 4 purchasers stated that there were. Substitutes listed included futons, air mattresses, and waterbeds, although only one of the U.S. producers or importers (and none of the purchasers) listing substitutes described changes in the price of substitutes as affecting the price of mattresses. Importer *** described lower prices for air mattresses as having put downward price pressure on the prices of other mattresses. All four purchasers listed futons as substitutes for mattresses, but *** added "realistically, adult, non-college customers want a real mattress."

## Substitutability issues

The degree of substitution between domestic and imported mattresses depends upon factors such as relative prices, quality (e.g., grade standards, defect rates, etc.), and conditions of sale (e.g., price discounts/rebates, lead times between order and delivery dates, reliability of supply, product services, etc.). Based on available data, staff believes that there is a moderately high degree of substitutability between domestically produced mattresses and mattresses imported from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam.

U.S. producers generally described substitutability as quite high. Importers and purchasers, while describing U.S. mattresses and subject imports as generally interchangeable and/or comparable, also indicated that factors other than price were often important differences between U.S. product and subject imports. They sometimes described subject imports as higher quality than U.S. product, available in larger quantities than U.S. product, and/or more available in the form of MiBs than U.S. product.

## Lead times

U.S. producers mostly sold mattresses produced-to-order, while importers primarily made sales from inventory. U.S. producers shipped 83.7 percent of their 2019 shipments produced-to-order,[25] and 16.3 percent from inventory. On the other hand, importers shipped 95.2 percent of their sales from their U.S. inventories and 0.9 percent from foreign inventory, while 3.9 percent of their sales were produced-to-order.[26]

For U.S. producers' produced-to-order sales, lead times averaged five days. For importers' produced-to-order sales, lead times averaged 61 days. For U.S. producers' sales from inventory, lead times averaged three days, and for importers, lead times for sales from inventory averaged five days. For importers sales from foreign inventories, lead times averaged 59 days.

## Knowledge of country sources

Twenty purchasers indicated they had marketing/pricing knowledge of domestic mattresses, 5 of mattresses from Cambodia, 10 of mattresses from China, 4 of mattresses from Indonesia, 4 of mattresses from Malaysia, 3 of mattresses from Serbia, 5 of mattresses from Thailand, 2 of mattresses from Turkey, 6 of mattresses from Vietnam, and 6 of nonsubject countries, including Taiwan and Italy (each named by three purchasers), Canada, India, and Mexico (each named by two purchasers), and various European countries.

Seventeen purchasers stated that they did not specifically order mattresses from one country in particular over other sources of supply, but five stated that they did. *** stated that they preferred to purchase domestic product, but *** added that

---

[25] Petitioners stated that many U.S. producers keep showrooms with display models of mattresses, but produce mattresses only when ordered by a consumer. Petitioners' posthearing brief, exhibit I-9.

[26] Petitioners stated that some mattress retailers keep their own inventories, some do not make many sales out of inventories, and some have suppliers keep inventories for them. Petitioners' posthearing brief, p. I-47.

only for small quantities, and *** stated that only some customers have a domestic preference. *** stated it buys from Vietnam due to price. *** stated that they purchase from unnamed countries for reasons of quality and availability, and *** added price was also a factor.

Purchasers were asked if certain grades, types, or sizes of mattresses were only available from a single country source. Eighteen stated that they were not, and three answered that there were such types. *** stated that some capabilities are not available in some countries. *** stated that U.S. producers have limited capacity to turn foam into MiB mattresses. *** was the other purchaser to indicate that there were such types, but did not explain other than to ***.

As shown in table II-10, purchasers had a wide variety of answers about whether they based their purchasing decisions on the mattress producer, but a majority of purchasers stated that they never made decisions based on the country of origin of a mattress. Majorities of purchasers described their customers as sometimes making purchasing decisions based on the producer or country of origin. Purchasers described both themselves and their customers as citing the importance of brand, quality, price, producer reputation, and capability as reasons why decisions might be made based on producer or country of origin. Additionally, some purchasers indicated that some retail customers have a domestic preference.

**Table II-10**
**Mattresses: Purchasing decisions based on producer and country of origin**

| Purchaser/customer decision | Always | Usually | Sometimes | Never |
|---|---|---|---|---|
| Purchaser makes decision based on producer | 6 | 4 | 7 | 5 |
| Purchaser's customers make decision based on producer | 1 | 2 | 12 | 6 |
| Purchaser makes decision based on country | 3 | 1 | 5 | 13 |
| Purchaser's customers make decision based on country | --- | --- | 13 | 8 |

Source: Compiled from data submitted in response to Commission questionnaires.

## Factors affecting purchasing decisions

The most often cited top three factors firms consider in their purchasing decisions for mattresses were quality (18 firms), price (15 firms), and availability (12 firms) as shown in table II-11. In additional comments, some purchasers named numerous other factors, usually those listed in the table. Purchaser *** stated that price becomes a factor only after numerous other factors (including capacity, technical capability, and quality) are met.

**Table II-11**
**Mattresses: Ranking of factors used in purchasing decisions as reported by U.S. purchasers, by factor**

| Factor | First | Second | Third | Total |
|---|---|---|---|---|
| Quality | 9 | 6 | 3 | 18 |
| Price/Value | 3 | 4 | 8 | 15 |
| Availability/Capacity/Scalability | 5 | 5 | 2 | 12 |
| Range/Product Line/Features/Assortment | 1 | 2 | 4 | 7 |
| Brand/Marketability | 2 | 1 | 1 | 4 |
| Reliability | 1 | 1 | 0 | 2 |
| Delivery | 0 | 1 | 1 | 2 |
| Service | 0 | 0 | 1 | 1 |

Note: Other factors include level of partnership/relationship, competition with supplier, and logistics.

Source: Compiled from data submitted in response to Commission questionnaires.

Purchasers described mattress quality as meaning coil quality, compression percentage, foam density, foam type, look, thickness, raw material specifications, and recovery time from compression.

Sixteen purchasers reported that they only sometimes purchase the lowest-priced product, three stated that they never did, three stated that they usually did, and one stated that it always does.

**Importance of specified purchase factors**

Purchasers were asked to rate the importance of 26 factors in their purchasing decisions (table II-12). The factors rated as very important by a majority of responding purchasers were availability (overall and of different sizes), delivery time, foam density, packaging (MiB or flat-packed), price, product consistency, quality (meeting and exceeding industry standards), and reliability of supply.

**Table II-12**
**Mattresses: Importance of purchase factors, as reported by U.S. purchasers, by factor**

| Factor | Very important | Somewhat important | Not important |
|---|---|---|---|
| Ability to ship by common carrier (e.g., UPS, FedEx, USPS) | 9 | 5 | 7 |
| Availability, overall | 18 | 2 | 2 |
| Availability of different sizes | 14 | 4 | 4 |
| Consumer in-home trials | --- | 3 | 19 |
| Consumer in-store trials | 3 | 5 | 13 |
| Consumer online ratings | 8 | 8 | 5 |
| Delivery terms | 9 | 9 | 3 |
| Delivery time | 16 | 5 | 1 |
| Direct-to-consumer delivery | 9 | 4 | 9 |
| Discounts offered | 7 | 8 | 7 |
| Foam density | 12 | 5 | 5 |
| Foam type | 11 | 6 | 5 |
| Minimum quantity requirements | 7 | 5 | 10 |
| Online sales | 9 | 6 | 7 |
| Packaging (i.e., MiBs or flat-packed mattresses) | 11 | 8 | 3 |
| Payment terms | 9 | 8 | 5 |
| Price | 13 | 7 | 1 |
| Product consistency | 17 | 3 | 2 |
| Product range | 11 | 9 | 2 |
| Quality meets industry standards | 17 | 3 | 1 |
| Quality exceeds industry standards | 14 | 6 | 2 |
| Reliability of supply | 19 | 2 | 1 |
| Spring quantity | 7 | 7 | 8 |
| Spring type | 7 | 7 | 8 |
| Technical support/service | 7 | 8 | 7 |
| U.S. transportation costs | 9 | 5 | 8 |

Source: Compiled from data submitted in response to Commission questionnaires.

**Supplier certification**

Thirteen purchasers stated that they do not require their suppliers to become certified or qualified to sell mattresses to their firm. Nine did, reporting that the time to qualify a new supplier ranged from 30 to 180 days. Qualification procedures range from checking that mattresses meet government regulations, to testing (including for flammability) and purchasing sample lots, to visiting supplier factories and inspecting their production processes. Twenty purchasers reported that no domestic or foreign supplier had failed in its attempt to qualify mattresses, or had lost its approved status, since January 1, 2017; two did. *** reported certification ***. *** reported suppliers from *** failing due to quality and/or technical issues.

**Changes in purchasing patterns**

Purchasers were asked about changes in their purchasing patterns from different sources since January 1, 2017 (table II-13). While nearly the same number of purchasers reported increasing as decreasing purchases of U.S.-produced mattresses, a majority of responding purchasers indicated decreasing purchases of Chinese mattresses, and majorities of those purchasers that purchased other subject imports reported increasing such purchases. Reasons reported for changes in sourcing included increased use of subject imports over U.S. product (on the one hand), increased partnerships with U.S. producers (on the other hand), the antidumping and section 301 tariffs on Chinese product, suppliers moving production out of China, the COVID-19 outbreak, and assortment changes.

**Table II-13**
**Mattresses: Changes in purchase patterns from U.S., subject, and nonsubject countries**

| Source of purchases | Did not purchase | Decreased | Increased | Constant | Fluctuated |
|---|---|---|---|---|---|
| United States | --- | 6 | 8 | 5 | 3 |
| Cambodia | 10 | 2 | 3 | --- | 1 |
| China | 3 | 14 | 3 | --- | --- |
| Indonesia | 11 | --- | 4 | --- | 1 |
| Malaysia | 11 | --- | 5 | --- | --- |
| Serbia | 10 | --- | 5 | --- | 1 |
| Thailand | 8 | 1 | 5 | 1 | 1 |
| Turkey | 11 | --- | 4 | --- | 1 |
| Vietnam | 5 | 1 | 7 | 1 | 1 |
| Other | 8 | 2 | 8 | 1 | 1 |

Source: Compiled from data submitted in response to Commission questionnaires.

**Importance of purchasing domestic product**

Almost all purchasers reported that all of their purchases did not require purchasing U.S.-produced product. One purchaser reported that it purchased domestic product as a company decision, and another reported that it purchased domestic product because of customer requirements.

## Comparisons of domestic products, subject imports, and nonsubject imports

Purchasers were asked a number of questions comparing mattresses produced in the United States, subject countries, and nonsubject countries. First, purchasers were asked for a country-by-country comparison on the same 26 factors (table II-14) for which they were asked to rate the importance. As shown in the table, majority of purchasers reported that U.S. mattresses were comparable with subject and nonsubject mattresses in most factors.

**Table II-14**
**Mattresses: Purchasers' comparisons between U.S.-produced and imported product**

| Factor | U.S. vs. Cambodia | | | U.S. vs. China | | | U.S. vs. Indonesia | | |
|---|---|---|---|---|---|---|---|---|---|
| | S | C | I | S | C | I | S | C | I |
| Ability to ship by common carrier (e.g., UPS, FedEx, USPS) | 1 | 3 | 2 | 1 | 8 | 4 | --- | 3 | 1 |
| Availability, overall | --- | 4 | 3 | 1 | 10 | 3 | --- | 5 | --- |
| Availability of different sizes | --- | 7 | --- | --- | 13 | 1 | --- | 5 | --- |
| Consumer in-home trials | --- | 6 | 1 | 2 | 12 | --- | --- | 5 | --- |
| Consumer in-store trials | --- | 6 | 1 | 1 | 13 | --- | --- | 5 | --- |
| Consumer online ratings | --- | 5 | 2 | --- | 13 | 1 | --- | 5 | --- |
| Delivery terms | 1 | 5 | 1 | 3 | 10 | 1 | 1 | 4 | --- |
| Delivery time | 2 | 4 | 1 | 5 | 6 | 3 | 2 | 3 | --- |
| Direct-to-consumer delivery | 1 | 4 | 2 | 2 | 8 | 4 | 1 | 4 | --- |
| Discounts offered | --- | 6 | 1 | --- | 12 | 2 | --- | 5 | --- |
| Foam density | --- | 6 | 1 | 1 | 11 | 2 | --- | 5 | --- |
| Foam type | --- | 6 | 1 | 1 | 11 | 2 | --- | 5 | --- |
| Minimum quantity requirements | 1 | 6 | --- | 2 | 11 | 1 | --- | 5 | --- |
| Online sales | --- | 4 | 3 | 1 | 8 | 4 | --- | 4 | 1 |
| Packaging (i.e., MiBs or flat-packed mattresses) | --- | 4 | 3 | --- | 10 | 4 | --- | 4 | 1 |
| Payment terms | 2 | 3 | 2 | 3 | 9 | 2 | 1 | 3 | 1 |
| Price | 1 | 4 | 2 | 1 | 9 | 4 | 1 | 3 | 1 |
| Product consistency | --- | 5 | 2 | 2 | 10 | 2 | --- | 4 | 1 |
| Product range | --- | 6 | 1 | 1 | 12 | 1 | --- | 5 | --- |
| Quality meets industry standards | --- | 6 | 1 | 2 | 10 | 2 | --- | 4 | --- |
| Quality exceeds industry standards | --- | 6 | 1 | 2 | 10 | 2 | --- | 5 | --- |
| Reliability of supply | 1 | 3 | 3 | 3 | 8 | 3 | 1 | 3 | 1 |
| Spring quantity | --- | 5 | 2 | 1 | 12 | 1 | --- | 5 | --- |
| Spring type | --- | 5 | 2 | 1 | 12 | 1 | --- | 5 | --- |
| Technical support/service | --- | 4 | 3 | 2 | 7 | 5 | --- | 4 | 1 |
| U.S. transportation costs | 1 | 5 | 1 | 4 | 10 | --- | 1 | 4 | --- |

Table continued on next page.

**Table II-14--Continued**
**Mattresses: Purchasers' comparisons between U.S.-produced and imported product**

| Factor | U.S. vs. Malaysia | | | U.S. vs. Serbia | | | U.S. vs. Thailand | | |
|---|---|---|---|---|---|---|---|---|---|
| | S | C | I | S | C | I | S | C | I |
| Ability to ship by common carrier (e.g., UPS, FedEx, USPS) | --- | 4 | 1 | --- | 4 | 2 | --- | 4 | 3 |
| Availability, overall | --- | 5 | --- | --- | 4 | 2 | --- | 4 | 3 |
| Availability of different sizes | --- | 5 | --- | --- | 6 | --- | --- | 7 | --- |
| Consumer in-home trials | --- | 5 | --- | --- | 5 | 1 | --- | 6 | 1 |
| Consumer in-store trials | --- | 5 | --- | --- | 5 | 1 | --- | 6 | 1 |
| Consumer online ratings | --- | 5 | --- | --- | 5 | 1 | --- | 5 | 2 |
| Delivery terms | 1 | 4 | --- | 1 | 5 | --- | 1 | 5 | 1 |
| Delivery time | 2 | 3 | --- | 1 | 4 | 1 | 1 | 5 | 1 |
| Direct-to-consumer delivery | 2 | 3 | --- | 1 | 4 | 1 | 1 | 4 | 2 |
| Discounts offered | --- | 5 | --- | --- | 6 | --- | --- | 6 | 1 |
| Foam density | --- | 5 | --- | --- | 5 | 1 | --- | 5 | 2 |
| Foam type | --- | 5 | --- | --- | 5 | 1 | --- | 5 | 2 |
| Minimum quantity requirements | --- | 5 | --- | --- | 6 | --- | --- | 7 | --- |
| Online sales | --- | 5 | --- | --- | 5 | 2 | --- | 4 | 3 |
| Packaging (i.e., MiBs or flat-packed mattresses) | --- | 4 | 1 | --- | 4 | 2 | --- | 4 | 3 |
| Payment terms | 1 | 4 | --- | 2 | 4 | --- | 2 | 5 | 1 |
| Price | --- | 4 | 1 | 1 | 4 | 1 | 1 | 4 | 2 |
| Product consistency | --- | 4 | 1 | --- | 5 | 1 | --- | 5 | 2 |
| Product range | --- | 5 | --- | --- | 5 | 1 | --- | 6 | 1 |
| Quality meets industry standards | --- | 5 | --- | --- | 6 | --- | --- | 6 | 1 |
| Quality exceeds industry standards | --- | 5 | --- | --- | 6 | --- | --- | 6 | 1 |
| Reliability of supply | 1 | 3 | 1 | 1 | 4 | 1 | 1 | 4 | 2 |
| Spring quantity | --- | 5 | --- | --- | 6 | --- | --- | 6 | 1 |
| Spring type | --- | 5 | --- | --- | 6 | --- | --- | 6 | 1 |
| Technical support/service | --- | 4 | 1 | --- | 4 | 2 | --- | 4 | 3 |
| U.S. transportation costs | 1 | 4 | --- | 1 | 4 | 1 | 1 | 5 | 1 |

Table continued on next page.

**Table II-14--Continued**
**Mattresses: Purchasers' comparisons between U.S.-produced and imported product**

| Factor | U.S. vs. Turkey | | | U.S. vs. Vietnam | | | U.S. vs. nonsubject | | |
|---|---|---|---|---|---|---|---|---|---|
| | S | C | I | S | C | I | S | C | I |
| Ability to ship by common carrier (e.g., UPS, FedEx, USPS) | --- | 4 | 1 | --- | 7 | 4 | --- | 6 | 5 |
| Availability, overall | --- | 4 | 1 | --- | 8 | 3 | --- | 8 | 3 |
| Availability of different sizes | --- | 5 | --- | --- | 11 | --- | --- | 11 | --- |
| Consumer in-home trials | --- | 5 | --- | --- | 10 | 1 | --- | 10 | 1 |
| Consumer in-store trials | --- | 5 | --- | --- | 9 | 2 | --- | 10 | 1 |
| Consumer online ratings | --- | 5 | --- | --- | 9 | 2 | --- | 9 | 2 |
| Delivery terms | 1 | 4 | --- | 1 | 8 | 2 | 2 | 8 | 2 |
| Delivery time | 2 | 3 | --- | 4 | 5 | 2 | 3 | 6 | 2 |
| Direct-to-consumer delivery | --- | 4 | 1 | 1 | 6 | 4 | 1 | 5 | 5 |
| Discounts offered | --- | 5 | --- | --- | 9 | 2 | --- | 9 | 2 |
| Foam density | --- | 5 | --- | --- | 10 | 1 | --- | 10 | 1 |
| Foam type | --- | 5 | --- | --- | 10 | 1 | --- | 10 | 1 |
| Minimum quantity requirements | --- | 5 | --- | --- | 10 | 1 | --- | 11 | --- |
| Online sales | --- | 4 | 1 | --- | 7 | 4 | 1 | 6 | 4 |
| Packaging (i.e., MiBs or flat-packed mattresses) | --- | 4 | 1 | --- | 8 | 3 | --- | 8 | 3 |
| Payment terms | 1 | 4 | --- | 2 | 7 | 1 | 2 | 8 | 1 |
| Price | --- | 3 | 2 | 1 | 7 | 3 | 1 | 7 | 3 |
| Product consistency | --- | 4 | 1 | --- | 9 | 2 | --- | 9 | 2 |
| Product range | --- | 5 | --- | --- | 10 | 1 | --- | 9 | 2 |
| Quality meets industry standards | --- | 5 | --- | --- | 9 | 2 | --- | 10 | 1 |
| Quality exceeds industry standards | --- | 5 | --- | --- | 7 | 3 | --- | 8 | 2 |
| Reliability of supply | 1 | 3 | 1 | 1 | 6 | 4 | 1 | 7 | 3 |
| Spring quantity | --- | 5 | --- | --- | 10 | 1 | --- | 10 | 1 |
| Spring type | --- | 5 | --- | --- | 10 | 1 | --- | 10 | 1 |
| Technical support/service | --- | 4 | 1 | --- | 7 | 4 | --- | 6 | 4 |
| U.S. transportation costs | 1 | 4 | --- | 1 | 8 | 2 | 2 | 7 | 1 |

Note: A rating of superior means that price/U.S. transportation cost is generally lower. For example, if a firm reported "U.S. superior," it meant that the U.S. product was generally priced lower than the imported product.

Note: S=first listed country's product is superior; C=both countries' products are comparable; I=first list country's product is inferior.

Source: Compiled from data submitted in response to Commission questionnaires.

## Comparison of U.S.-produced and imported mattresses

In order to determine whether U.S.-produced mattresses can generally be used in the same applications as imports from subject and nonsubject countries, U.S. producers, importers, and purchasers were asked whether the products can always, frequently, sometimes, or never be used interchangeably. As shown in table II-15, majorities of U.S. producers described U.S. product and imports as always interchangeable, while majorities of importers and purchasers described all comparisons as always or frequently interchangeable.

**Table II-15**
**Mattresses: Interchangeability between mattresses produced in the United States and in other countries, by country pair**

| Country pair | Number of U.S. producers reporting | | | | Number of U.S. importers reporting | | | | Number of purchasers reporting | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | F | S | N | A | F | S | N | A | F | S | N |
| **U.S. vs. subject countries:** | | | | | | | | | | | | |
| U.S. vs. Cambodia | 18 | 6 | 1 | 1 | 6 | 3 | 4 | --- | 4 | 3 | 1 | --- |
| U.S. vs. China | 18 | 6 | 1 | 1 | 9 | 10 | 16 | 1 | 6 | 6 | 3 | 1 |
| U.S. vs. Indonesia | 18 | 6 | 1 | 1 | 6 | 4 | 4 | --- | 4 | 2 | 1 | --- |
| U.S. vs. Malaysia | 18 | 6 | --- | 2 | 6 | 6 | 6 | --- | 3 | 2 | 1 | --- |
| U.S. vs. Serbia | 17 | 6 | --- | 2 | 6 | 3 | 2 | --- | 4 | 3 | --- | --- |
| U.S. vs. Thailand | 18 | 6 | 1 | 1 | 7 | 4 | 6 | --- | 4 | 4 | 1 | --- |
| U.S. vs. Turkey | 17 | 6 | --- | 1 | 6 | 3 | 1 | --- | 4 | 2 | --- | --- |
| U.S. vs. Vietnam | 18 | 6 | 1 | 1 | 8 | 10 | 11 | 3 | 4 | 5 | 3 | 1 |
| **Subject countries comparisons:** | | | | | | | | | | | | |
| Cambodia vs. China | 15 | 5 | 1 | 1 | 5 | 3 | 4 | --- | 3 | 3 | 1 | --- |
| Cambodia vs. Indonesia | 15 | 5 | 1 | 1 | 5 | 3 | 2 | --- | 3 | 2 | 1 | --- |
| Cambodia vs. Malaysia | 15 | 5 | --- | 1 | 5 | 3 | 1 | --- | 3 | 2 | --- | --- |
| Cambodia vs. Serbia | 15 | 5 | --- | 1 | 5 | 3 | 1 | --- | 3 | 3 | --- | 1 |
| Cambodia vs. Thailand | 15 | 5 | 1 | 1 | 6 | 3 | 4 | --- | 3 | 3 | 1 | --- |
| Cambodia vs. Turkey | 15 | 5 | --- | 1 | 5 | 3 | 1 | --- | 3 | 2 | --- | --- |
| Cambodia vs. Vietnam | 15 | 5 | 1 | 1 | 6 | 3 | 4 | --- | 3 | 3 | 1 | --- |
| China vs. Indonesia | 15 | 5 | 1 | 1 | 5 | 4 | 5 | --- | 3 | 3 | 1 | 1 |
| China vs. Malaysia | 15 | 5 | --- | 1 | 6 | 4 | 5 | --- | 3 | 2 | --- | --- |
| China vs. Serbia | 15 | 5 | --- | 1 | 5 | 3 | 3 | --- | 3 | 4 | --- | --- |
| China vs. Thailand | 15 | 5 | 1 | 1 | 7 | 4 | 7 | --- | 3 | 4 | 1 | --- |
| China vs. Turkey | 15 | 5 | --- | 1 | 5 | 3 | 2 | --- | 3 | 2 | --- | --- |
| China vs. Vietnam | 15 | 5 | 1 | 1 | 7 | 7 | 10 | --- | 4 | 4 | 2 | --- |
| Indonesia vs. Malaysia | 15 | 5 | --- | 1 | 5 | 4 | --- | --- | 3 | 2 | --- | --- |
| Indonesia vs. Serbia | 15 | 5 | --- | 1 | 5 | 3 | 3 | --- | 3 | 2 | --- | --- |
| Indonesia vs. Thailand | 15 | 5 | 1 | 1 | 6 | 4 | 4 | --- | 3 | 2 | 1 | --- |
| Indonesia vs. Turkey | 15 | 5 | --- | 1 | 5 | 3 | 2 | --- | 3 | 2 | --- | --- |
| Indonesia vs. Vietnam | 15 | 5 | 1 | 2 | 6 | 4 | 4 | --- | 3 | 2 | 1 | 1 |
| Malaysia vs. Serbia | 15 | 5 | --- | 1 | 5 | 3 | --- | --- | 3 | 1 | --- | --- |
| Malaysia vs. Thailand | 15 | 5 | --- | 1 | 7 | 4 | 2 | --- | 3 | 2 | --- | --- |
| Malaysia vs. Turkey | 15 | 5 | --- | 1 | 5 | 3 | 1 | --- | 3 | 2 | --- | --- |
| Malaysia vs. Vietnam | 15 | 5 | --- | 1 | 8 | 4 | 3 | --- | 3 | 2 | 1 | --- |
| Serbia vs. Thailand | 15 | 5 | --- | 1 | 6 | 3 | --- | --- | 3 | 3 | --- | --- |
| Serbia vs. Turkey | 15 | 5 | --- | 1 | 5 | 3 | 1 | --- | 3 | 2 | --- | --- |
| Serbia vs. Vietnam | 15 | 5 | --- | 1 | 6 | 3 | 2 | --- | 3 | 3 | --- | --- |
| Thailand vs. Turkey | 15 | 5 | --- | 1 | 5 | 3 | --- | --- | 3 | 2 | --- | --- |
| Thailand vs. Vietnam | 15 | 5 | 1 | 1 | 7 | 3 | 3 | --- | 3 | 3 | 1 | --- |
| Turkey vs. Vietnam | 15 | 5 | --- | 1 | 6 | 3 | --- | --- | 3 | 2 | --- | --- |

Table continued on next page.

**Table II-15—Continued.**
**Mattresses: Interchangeability between mattresses produced in the United States and in other countries, by country pair**

| Country pair | Number of U.S. producers reporting | | | | Number of U.S. importers reporting | | | | Number of purchasers reporting | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | F | S | N | A | F | S | N | A | F | S | N |
| **Nonsubject countries comparisons:** | | | | | | | | | | | | |
| U.S. vs. nonsubject | 14 | 6 | 1 | 1 | 7 | 6 | 6 | --- | 4 | 5 | 2 | --- |
| Cambodia vs. nonsubject | 12 | 5 | 1 | 1 | 4 | 3 | 5 | --- | 3 | 3 | 1 | --- |
| China vs. nonsubject | 12 | 5 | 1 | 1 | 5 | 4 | 6 | --- | 4 | 4 | 2 | --- |
| Indonesia vs. nonsubject | 12 | 5 | 1 | 1 | 4 | 3 | 4 | --- | 3 | 2 | 1 | 1 |
| Malaysia vs. nonsubject | 12 | 5 | --- | 1 | 4 | 3 | 3 | --- | 3 | 2 | 1 | --- |
| Serbia vs. nonsubject | 12 | 5 | --- | 1 | 4 | 3 | 2 | --- | 3 | 3 | --- | --- |
| Thailand vs. nonsubject | 12 | 5 | 1 | 1 | 4 | 3 | 5 | --- | 3 | 3 | 1 | --- |
| Turkey vs. nonsubject | 12 | 5 | --- | 1 | 5 | 2 | 2 | --- | 3 | 2 | --- | --- |
| Vietnam vs. nonsubject | 12 | 5 | --- | 1 | 4 | 5 | --- | --- | 3 | 3 | --- | --- |

Note: A=Always, F=Frequently, S=Sometimes, N=Never.

Source: Compiled from data submitted in response to Commission questionnaires.

In additional comments, importers *** stated that U.S. and Vietnamese product are never interchangeable because the sizes are different. Importer *** described quality as a differentiating factor between U.S. product and subject imports. Importer *** stated that mattresses are sometimes interchangeable unless specific materials not available from U.S. producers are required. Importer *** stated that U.S.-produced mattresses had quality and warranty issues that product from China and Vietnam did not have. Importer *** stated that the *** mattresses it required were not available from U.S. producers, due to *** and capacity constraints. It continued that product from China and Malaysia did comply with regulations. Importers *** described MiBs as not interchangeable with traditional flat-packed mattresses because of transportation and logistics issues. Importer *** described imported mattresses as sometimes having advantages, such as herbal infusion into foam, over U.S. product. Importer *** stated that the packaging of Chinese and Vietnamese mattresses made them smaller and easier to transport. *** described interchangeability as limited by manufacturer capabilities, the cost of local materials, and the capabilities of labor. Importer *** stated that its long-term partnerships with suppliers make it difficult for it to switch among supply sources. *** stated that consumers do not see imported MiBs as interchangeable with domestic flat-packed mattresses.

As can be seen from table II-16, among purchasers that knew whether mattresses from different sources met minimum quality specifications, a majority stated that U.S. and imported mattresses always or usually did so. When describing other sources, purchasers listed these sources as Bulgaria, Canada, India, Italy, Kosovo, Mexico, Spain, and Taiwan.

**Table II-16**
**Mattresses: Ability to meet minimum quality specifications, by source**

| Source | Always | Usually | Sometimes | Rarely or never |
|--------|--------|---------|-----------|-----------------|
| United States | 7 | 9 | 3 | 1 |
| Cambodia | 2 | 2 | 2 | 1 |
| China | 7 | 6 | 1 | 1 |
| Indonesia | 2 | 2 | 1 | 1 |
| Malaysia | 1 | 2 | 1 | 1 |
| Serbia | 1 | 3 | --- | 1 |
| Thailand | 2 | 3 | --- | 1 |
| Turkey | 1 | 3 | --- | 1 |
| Vietnam | 6 | 4 | 1 | 1 |
| Other sources | 5 | --- | 2 | 1 |

Note: Purchasers were asked how often domestically produced or imported mattresses meets minimum quality specifications for their own or their customers' uses.

Source: Compiled from data submitted in response to Commission questionnaires.

In addition, U.S. producers, importers, and purchasers were asked to assess how often differences other than price were significant in sales of mattresses from the United States, subject, or nonsubject countries. As seen in table II-17, majorities of U.S. producers indicated that differences other than price were never significant in choosing between U.S. mattresses and imports from each subject country. However, importers and purchasers had varying responses depending on comparison, generally indicating that differences other than price were always, frequently, or sometimes important.

**Table II-17**
**Mattresses: Significance of differences other than price between mattresses produced in the United States and in other countries, by country pair**

| Country pair | Number of U.S. producers reporting | | | | Number of U.S. importers reporting | | | | Number of purchasers reporting | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | F | S | N | A | F | S | N | A | F | S | N |
| **U.S. vs. subject countries:** | | | | | | | | | | | | |
| U.S. vs. Cambodia | 3 | 1 | 8 | 13 | 5 | 2 | 4 | 3 | 3 | 2 | 1 | 2 |
| U.S. vs. China | 3 | 1 | 8 | 13 | 10 | 8 | 12 | 6 | 5 | 5 | 3 | 4 |
| U.S. vs. Indonesia | 3 | 1 | 8 | 13 | 5 | 4 | 4 | 2 | 3 | 1 | 1 | 2 |
| U.S. vs. Malaysia | 2 | 1 | 8 | 13 | 5 | 4 | 5 | 4 | 2 | --- | 2 | 2 |
| U.S. vs. Serbia | 2 | 2 | 6 | 13 | 4 | 2 | 3 | 2 | 2 | 2 | 1 | 2 |
| U.S. vs. Thailand | 2 | 1 | 8 | 13 | 6 | 3 | 6 | 3 | 3 | 2 | 1 | 2 |
| U.S. vs. Turkey | 2 | 1 | 7 | 13 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| U.S. vs. Vietnam | 3 | 1 | 8 | 13 | 7 | 8 | 11 | 5 | 4 | 2 | 3 | 4 |
| **Subject countries comparisons:** | | | | | | | | | | | | |
| Cambodia vs. China | 2 | 1 | 3 | 12 | 3 | 2 | 5 | 2 | 3 | 1 | 1 | 2 |
| Cambodia vs. Indonesia | 2 | 1 | 3 | 12 | 3 | 2 | 3 | 2 | 3 | --- | 1 | 2 |
| Cambodia vs. Malaysia | 1 | 1 | 3 | 12 | 2 | 2 | 3 | 2 | 2 | --- | 1 | 2 |
| Cambodia vs. Serbia | 1 | 1 | 3 | 12 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 2 |
| Cambodia vs. Thailand | 1 | 1 | 3 | 12 | 3 | 2 | 5 | 2 | 3 | 1 | 1 | 2 |
| Cambodia vs. Turkey | 1 | 1 | 3 | 12 | 2 | 2 | 3 | 2 | 2 | --- | 1 | 2 |
| Cambodia vs. Vietnam | 2 | 1 | 3 | 12 | 3 | 2 | 5 | 2 | 3 | 1 | 1 | 2 |
| China vs. Indonesia | 2 | 1 | 3 | 12 | 4 | 4 | 5 | 2 | 3 | --- | 1 | 2 |
| China vs. Malaysia | 1 | 1 | 3 | 12 | 3 | 3 | 8 | 2 | 2 | --- | 2 | 2 |
| China vs. Serbia | 1 | 1 | 3 | 12 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 2 |
| China vs. Thailand | 1 | 1 | 3 | 12 | 4 | 2 | 9 | 2 | 3 | 1 | 1 | 2 |
| China vs. Turkey | 1 | 1 | 3 | 12 | 3 | 2 | 3 | 2 | 2 | --- | 1 | 2 |
| China vs. Vietnam | 2 | 1 | 3 | 12 | 4 | 3 | 13 | 3 | 3 | 1 | 3 | 3 |
| Indonesia vs. Malaysia | 1 | 1 | 3 | 12 | 2 | 3 | 5 | 2 | 2 | --- | 1 | 2 |
| Indonesia vs. Serbia | 1 | 1 | 3 | 12 | 2 | 2 | 4 | 2 | 2 | --- | 1 | 2 |
| Indonesia vs. Thailand | 1 | 1 | 3 | 12 | 3 | 2 | 5 | 2 | 3 | --- | 1 | 2 |
| Indonesia vs. Turkey | 1 | 1 | 3 | 12 | 2 | 2 | 3 | 2 | 2 | --- | 1 | 2 |
| Indonesia vs. Vietnam | 2 | 1 | 3 | 12 | 3 | 2 | 4 | 2 | 3 | --- | 1 | 2 |
| Malaysia vs. Serbia | 2 | --- | 3 | 12 | 2 | 2 | 4 | 2 | 2 | --- | 1 | 2 |
| Malaysia vs. Thailand | 1 | 1 | 3 | 12 | 2 | 2 | 6 | 2 | 2 | --- | 1 | 2 |
| Malaysia vs. Turkey | 1 | 1 | 3 | 12 | 2 | 2 | 3 | 2 | 2 | --- | 1 | 2 |
| Malaysia vs. Vietnam | 1 | 1 | 3 | 12 | 2 | 2 | 8 | 2 | 2 | --- | 2 | 2 |
| Serbia vs. Thailand | 1 | 1 | 3 | 12 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 2 |
| Serbia vs. Turkey | 1 | 1 | 3 | 12 | 2 | 2 | 3 | 2 | 2 | --- | 1 | 2 |
| Serbia vs. Vietnam | 1 | 1 | 3 | 12 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 2 |
| Thailand vs. Turkey | 1 | 1 | 3 | 12 | 2 | 2 | 3 | 2 | 2 | --- | 1 | 2 |
| Thailand vs. Vietnam | 2 | 1 | 3 | 12 | 3 | 2 | 7 | 2 | 3 | 1 | 1 | 2 |
| Turkey vs. Vietnam | 1 | 1 | 3 | 12 | 2 | 2 | 4 | 2 | 2 | --- | 1 | 2 |

Table continued on next page.

**Table II-17—Continued.**
**Mattresses: Significance of differences other than price between mattresses produced in the United States and in other countries, by country pair**

| Country pair | Number of U.S. producers reporting | | | | Number of U.S. importers reporting | | | | Number of purchasers reporting | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | F | S | N | A | F | S | N | A | F | S | N |
| **Nonsubject countries comparisons:** | | | | | | | | | | | | |
| U.S. vs. nonsubject | 3 | 1 | 6 | 11 | 5 | 5 | 7 | 2 | 3 | 2 | 3 | 3 |
| Cambodia vs. nonsubject | 2 | 1 | 3 | 10 | 4 | 2 | 4 | 2 | 3 | 1 | 1 | 2 |
| China vs. nonsubject | 2 | 1 | 3 | 10 | 4 | 4 | 7 | 2 | 3 | 1 | 2 | 3 |
| Indonesia vs. nonsubject | 2 | 1 | 3 | 10 | 4 | 3 | 2 | 2 | 3 | --- | 1 | 2 |
| Malaysia vs. nonsubject | 1 | 1 | 3 | 10 | 3 | 3 | 3 | 2 | 2 | --- | 2 | 2 |
| Serbia vs. nonsubject | 1 | 1 | 3 | 10 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| Thailand vs. nonsubject | 2 | 1 | 3 | 10 | 4 | 2 | 4 | 2 | 3 | 1 | 1 | 2 |
| Turkey vs. nonsubject | 1 | 1 | 3 | 10 | 3 | 2 | 2 | 2 | 3 | --- | 1 | 2 |
| Vietnam vs. nonsubject | 2 | 1 | 3 | 10 | 4 | 3 | 5 | 2 | 3 | 1 | 2 | 3 |

Note: A=Always, F=Frequently, S=Sometimes, N=Never.

Source: Compiled from data submitted in response to Commission questionnaires.

In additional comments, importers and purchasers described non-price factors including quality, features, availability, packaging, product range, payment terms, and delivery options as important factors in comparing mattresses from different sources. Seven importers indicated that subject imports (especially from China and/or Vietnam) were superior to product from the United States, describing imported mattresses as superior to U.S. mattresses in terms of quality, design, packaging, durability, reliability, and/or communication. However, importer *** stated that delivery times from U.S. suppliers were shorter than those from Vietnamese suppliers. Additionally, *** stated that important non-price factors include the ability to produce MiBs to proper specifications, the ability to produce multiple types of MiBs, and the ability to increase production quickly (flexibility) for promotional periods. Purchaser *** stated that U.S. product is superior to that of China in terms of quality, lead times, bulk purchase requirements, transit times, and technical support.

## Elasticity estimates

This section discusses elasticity estimates; parties were encouraged to comment on these estimates in their briefs. Their comments are discussed below.

## U.S. supply elasticity

The domestic supply elasticity for mattresses measures the sensitivity of the quantity supplied by U.S. producers to changes in the U.S. market price of mattresses. The elasticity of domestic supply depends on several factors including the level of excess capacity, the ease with which producers can alter capacity, producers' ability to shift to production of other products, the existence of inventories, and the availability of alternate markets for U.S.-produced mattresses. Analysis of these factors above indicates that the U.S. industry has some ability to increase or decrease shipments to the U.S. market; an estimate in the range of 2 to 5 is suggested.[27]

## U.S. demand elasticity

The U.S. demand elasticity for mattresses measures the sensitivity of the overall quantity demanded to a change in the U.S. market price of mattresses. This estimate depends on factors discussed above such as the existence, availability, and commercial viability of substitute products, as well as the component share of the mattresses in the production of any downstream products. Based on the available information, the aggregate demand for mattresses is likely to be moderately inelastic; a range of -0.25 to -0.75 is suggested. While there are limited viable substitutes for mattresses, which would indicate a lower level of demand elasticity, the variability of products' life-spans may temper this degree of (in)elasticity.

## Substitution elasticity

The elasticity of substitution depends upon the extent of product differentiation between the domestic and imported products.[28] Product differentiation, in turn, depends upon such factors as quality (e.g., chemistry, appearance, etc.) and conditions of sale (e.g., availability, sales terms/discounts/promotions, etc.). Based on available information, the elasticity of substitution between U.S.-produced mattresses and imported mattresses is likely

---

[27] This range has been adjusted downward somewhat from the prehearing report to reflect joint respondents' points that the availability of raw materials and the production interchangeability of FPMs and MiBs may somewhat constrain U.S. supply responsiveness. See joint respondents' prehearing brief, pp. 32-36.

[28] The substitution elasticity measures the responsiveness of the relative U.S. consumption levels of the subject imports and the domestic like products to changes in their relative prices. This reflects how easily purchasers switch from the U.S. product to the subject products (or vice versa) when prices change.

to be in the range of 3 to 6, depending on issues such as availability of specific products, the importance of any perceived differences in supply chain reliability, and lead times.

# Part III: U.S. producers' production, shipments, and employment

The Commission analyzes a number of factors in making injury determinations (see 19 U.S.C. §§ 1677(7)(B) and 1677(7)(C)). Information on the subsidies and dumping margins was presented in *Part I* of this report and information on the volume and pricing of imports of the subject merchandise is presented in *Part IV* and *Part V*. Information on the other factors specified is presented in this section and/or *Part VI* and (except as noted) is based on the questionnaire responses of 53 firms that accounted for the vast majority of U.S. production of mattresses during 2019.

## U.S. producers

The Commission issued a U.S. producer questionnaire to almost 300 firms for which valid contact information was obtained based on information contained in the petitions, in the Commission's recent investigation on mattresses from China, and in the preliminary phase of these investigations. Fifty-three firms provided usable and timely data on their operations.[1]

---

[1] A number of the 53 responding U.S. producers provided usable data in the trade section of the questionnaire but did not provide usable data in the financial or pricing sections. The following 10 additional firms submitted unusable and/or untimely responses to the Commission's U.S. producers' questionnaire and thus are not incorporated into the aggregate data presentations in this report, unless otherwise noted: ***. These additional 10 firms together produced *** mattresses in 2019 (equivalent to almost *** percent of reported U.S. mattress production).

**Appx14861**

Table III-1 lists U.S. producers of mattresses, their production locations, positions on the petitions, and shares of total reported mattress production. *** is the largest U.S. producer of mattresses, accounting for *** percent of total domestic mattress production in 2019, followed by ***, accounting for *** percent of the total. Also presented in the table are the shares of total mattress production held by U.S. producers, and share of production by type of mattress packaging (i.e., mattress-in-a-box ("MiB") versus flat-packed mattresses ("FPM").[2] *** are similarly the largest U.S. producers of FPMs, accounting for *** percent and *** percent of total domestic FPM production in 2019, respectively. *** is the largest U.S. producer of MiBs, accounting for *** percent of total MiB domestic mattress production in 2019, followed by ***, accounting for *** percent of the MiB total.

More than one-half (29 of 53) of responding U.S. producers, representing *** percent of reported U.S. production of mattresses in 2019, indicated that they were in support, in whole or in part, of the petitions. More than one-third (20 of 53) of U.S. producers (***), collectively representing *** percent of reported U.S. production of mattresses in 2019, indicated that they had no position on the petitions. Three U.S. producers, representing *** percent of U.S. production, reported that they were opposed to the petitions and one U.S. producer, representing *** percent of U.S. production, did not indicate its position on the petitions.[3]

---

[2] For purposes of the tables presented throughout this report, "MiBs" are mattresses of any size, with or without innersprings, that are rolled and compressed, whether or not further packaged in plastic or other packaging material for delivery in the compressed state to the ultimate consumer purchaser. These mattresses may be referred to in the industry by a variety of names, including "mattresses in a box," "MiBs," or "bed in a box." For purposes of table presentation throughout this report, "FPMs" are all mattresses not covered by the definition of MiBs above. They include mattresses of any size, with or without innersprings, that are not both rolled and compressed for delivery to the ultimate consumer in a compressed state.

[3] Of the 10 additional U.S. producers of mattresses that submitted wholly unusable and/or untimely responses, 5 firms, together accounting for *** percent of 2019 U.S. production, indicated that they were in support, in whole or in part, of the petitions, 4 firms, together accounting for *** percent of 2019 U.S. production, indicated that they had no position on the petitions, and 1 firm (***), accounting for *** percent of 2019 U.S. production, indicated that it was opposed to the petitions concerning ***, and did not indicate its position on the petitions concerning ***.

**Table III-1**
**Mattresses: U.S. producers, their position on the petitions, location of production, and share of reported production, 2019**

| Firm | Position on petition | Production location(s) | Share of production (percent) | Share of MiB production (percent) | Share of FPM production (percent) |
|---|---|---|---|---|---|
| Acme | *** | Norton Shores, MI | *** | *** | *** |
| American | *** | Athens, TN | *** | *** | *** |
| APPF | *** | Garden Grove, CA | *** | *** | *** |
| Ashley | *** | Verona, MS<br>Advance, NC<br>Saltillo, MS | *** | *** | *** |
| AW Industries | *** | Hyattsville, MD | *** | *** | *** |
| Brooklyn | Petitioner | Phoenix, AZ | *** | *** | *** |
| Capital | *** | Verona, MS | *** | *** | *** |
| Carpenter | *** | Conover, NC<br>Temple, TX<br>Elkhart, IN<br>Riverside, CA<br>Lakeland, FL<br>Fogelsville, PA | *** | *** | *** |
| Comfort | *** | Belmont, MS | *** | *** | *** |
| Corsicana | Petitioner | Corsicana, TX<br>Shelbyville, TN<br>Aurora, IL<br>Glendale, AZ<br>Bartow, FL<br>Winlock, WA<br>Greensboro, NC<br>Newington, CT<br>Michigan City, IN | *** | *** | *** |
| Dreamland | *** | Haleyville, AL | *** | *** | *** |
| Elite | Petitioner | Americus, GA<br>Newnan, GA<br>Conover, NC<br>Fort Smith, AR<br>Verona, MS<br>Ontario, CA | *** | *** | *** |
| England | *** | New Tazewell, TN | *** | *** | *** |
| Estee | *** | Chicago, IL | *** | *** | *** |

Table continued on next page.

**Table III-1--Continued**
**Mattresses: U.S. producers, their position on the petitions, location of production, and share of reported production, 2019**

| Firm | Position on petition | Production location(s) | Share of production (percent) | Share of MiB production (percent) | Share of FPM production (percent) |
|---|---|---|---|---|---|
| Everton | *** | Filer, ID | *** | *** | *** |
| Future Foam | *** | Middleton, WI<br>Dallas, TX<br>Archdale, NC<br>Council Bluffs, IA<br>Fullerton, CA<br>Newton, KS | *** | *** | *** |
| FXI | Petitioner | Auburn, IN<br>Portland, OR | *** | *** | *** |
| Hawn | *** | Lees Summit, MO | *** | *** | *** |
| Heritage | *** | Orwell, OH | *** | *** | *** |
| Holder | *** | Kokomo, IN | *** | *** | *** |
| Innocor | Petitioner | West Chicago, IL<br>Baldwyn, MS | *** | *** | *** |
| Jeffco | *** | Webster, MA<br>Woodstock, CT<br>Millbury, MA<br>Worcester, MA | *** | *** | *** |
| Justice | *** | Lebanon, MO | *** | *** | *** |
| Kolcraft | Petitioner | Aberdeen, NC | *** | *** | *** |
| Leggett & Platt | Petitioner | Tupelo, MS | *** | *** | *** |
| Leisure | *** | Boise, ID | *** | *** | *** |
| Lions | *** | Morristown, TN | *** | *** | *** |
| Lippert | *** | Goshen, IN<br>Nampa, ID | *** | *** | *** |
| Mark's Mattress | *** | Evansville, IN | *** | *** | *** |
| Mattress Mill | *** | Bozeman, MT | *** | *** | *** |
| McKinney | *** | Springfield, MO | *** | *** | *** |
| Midwest Sleep | *** | Toledo, IA | *** | *** | *** |
| Old West | *** | Aurora, CO | *** | *** | *** |
| Pennsylvania | *** | Old Forge, PA | *** | *** | *** |
| Pittsburgh | *** | Ellenton, FL | *** | *** | *** |
| Portland Mattress | *** | Biddeford, ME | *** | *** | *** |
| Prestige | *** | Asheboro, NC | *** | *** | *** |
| Purple | *** | Lehi, UT | *** | *** | *** |
| Rest Assured | *** | Rochester MN | *** | *** | *** |

Table continued on next page.

**Appx14864**

**Table III-1—Continued**
**Mattresses: U.S. producers, their position on the petitions, location of production, and share of reported production, 2019**

| Firm | Position on petition | Production location(s) | Share of production (percent) | Share of MiB production (percent) | Share of FPM production (percent) |
|---|---|---|---|---|---|
| Restwell | *** | Eden Prairie, MN | *** | *** | *** |
| Royal-Pedic | *** | Wilmington, CA | *** | *** | *** |
| Salt Lake | *** | Salt Lake City, UT | *** | *** | *** |
| Serenity | *** | Haleyville, AL | *** | *** | *** |
| Serta Restokraft | *** | Romulus, MI | *** | *** | *** |
| Serta Simmons | *** | Doraville, GA<br>Phoenix, AZ<br>Aurora, CO<br>Tolleson, AZ<br>Moreno Valley, CA<br>Kapolei, HI<br>Puyallup, WA<br>West Coxsackie, NY<br>Fredericksburg, VA<br>Hazleton, PA<br>Windsor Locks, CT<br>Jamestown, NY<br>Beloit, WI<br>Monroe, OH<br>Clear Lake, IA<br>Janesville, WI<br>Riviera Beach, FL<br>Cullman, AL<br>Charlotte, NC<br>Trujillo Alto, PR<br>Grovetown, GA<br>Waycross, GA<br>Houston, TX<br>Shawnee Mission, KS | *** | *** | *** |
| Sherwood | *** | Orlando, FL<br>Carrollton, TX<br>Walton, KY<br>Tolleson, AZ | *** | *** | *** |
| Sleepworthy | *** | Pinetops, NC | *** | *** | *** |
| Solstice | *** | Columbus OH<br>Tampa FL<br>Gallatin TN<br>Mt Pocono PA<br>Hutchins TX | *** | *** | *** |
| Symbol | *** | Richmond, VA<br>Reading, PA<br>Jasper, AL<br>Orlando, FL<br>Watertown, WI<br>Olive Branch, MS | *** | *** | *** |

Table continued on next page.

III-5

**Table III-1—Continued**
**Mattresses:  U.S. producers, their position on the petitions, location of production, and share of reported production, 2019**

| Firm | Position on petition | Production location(s) | Share of production (percent) | Share of MiB production (percent) | Share of FPM production (percent) |
|---|---|---|---|---|---|
| Tempur Sealy | *** | Phoenix, AZ<br>Richmond, CA<br>Aurora, CO<br>Orlando, FL<br>Conyers, GA<br>Plainfield, IL | *** | *** | *** |
| Therapedic | *** | Brockton, MA | *** | *** | *** |
| Upper Midwest | *** | Grand Forks, ND | *** | *** | *** |
| Yankee | *** | Agawam, MA | *** | *** | *** |
| Producers in support, in whole or in part | 29 | | *** | *** | *** |
| Producers in opposition, to all | 3 | | *** | *** | *** |
| Producers with no response | 1 | | *** | *** | *** |
| Producers with no position | 20 | | *** | *** | *** |
| All firms | 53 | | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Note: Shading highlights firms holding the largest share of U.S. production. Dark shading identifies firms that account for the largest share; medium shading identifies firms that account for the second largest share; light shading identifies firms that account for the third largest share.

Source: Compiled from data submitted in response to Commission questionnaires.

Serta Simmons, ***, was one of the petitioners in the recently completed investigation concerning China but is not a petitioner in these current investigations. The firm reported that it ***. It reported in its questionnaire response that "***."

Tempur Sealy, ***, was also a petitioner in the completed antidumping investigation concerning China but is not a petitioner in these current investigations. The firm indicated in its response to the Commission's questionnaire that it *** in these investigations. In the preliminary phase of these investigations, it explained *** why it chose not to join as a petitioner as follows: "***."

*** responding U.S. mattress producer (***) is related to mattress producers in a subject country[4] and *** responding U.S. producers (***) are related to U.S. importers of the subject merchandise.[5] In addition, as discussed in greater detail later in this

---

[4] In the preliminary phase of these investigations, *** additional responding U.S. producers (***) were also identified as being related to mattress producers in subject foreign countries; however, neither U.S. producer nor their related foreign producers provided responses to the Commission's questionnaires in the final phase of these investigations. ***. ***. ***.

[5] ***.

III-7

part of the report, *** U.S. producers directly import mattresses from subject countries. Table III-2 presents information on U.S. producers' ownership and related and/or affiliated firms.

**Table III-2**
**Mattresses: U.S. producers' ownership, related and/or affiliated firms**

| Item / Firm | Firm name | Affiliated/Ownership |
|---|---|---|
| **Ownership:** | | |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| **Related importers/exporters:** | | |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |

Table continued on next page.

**Table III-2—Continued**
**Mattresses: U.S. producers' ownership, related and/or affiliated firms**

| Item / Firm | Firm name | Affiliated/Ownership |
|---|---|---|
| **Related producers:** | | |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |
| *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

Table III-3 presents U.S. producers' reported changes in operations since January 1, 2017. In addition to other reported changes, several firms reported relocations, expansions, and acquisitions that increased their individual firms' capacity for MiB production relative to production of FPMs. Specifically, ***. ***. In addition, ***.

\*\*\*. \*\*\*.

**Table III-3**
**Mattresses: U.S. producers' reported changes in operations, since January 1, 2017**

| Item / Firm | Reported changed in operations |
|---|---|
| **Plant openings:** | |
| \*\*\* | \*\*\* |
| \*\*\* | \*\*\* |
| \*\*\* | \*\*\* |
| \*\*\* | \*\*\* |
| \*\*\* | \*\*\* |
| **Plant closings:** | |
| \*\*\* | \*\*\* |
| \*\*\* | \*\*\* |
| \*\*\* | \*\*\* |
| **Relocations:** | |
| \*\*\* | \*\*\* |
| \*\*\* | \*\*\* |
| \*\*\* | \*\*\* |
| \*\*\* | \*\*\* |
| \*\*\* | \*\*\* |
| \*\*\* | \*\*\* |
| \*\*\* | \*\*\* |
| \*\*\* | \*\*\* |
| \*\*\* | \*\*\* |

Table continued on next page.

**Table III-3—Continued**
**Mattresses: U.S. producers' reported changes in operations, since January 1, 2017**

| Item / Firm | Reported changed in operations |
|---|---|
| **Expansions:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| **Acquisitions:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

**Table III-3—Continued**
**Mattresses: U.S. producers' reported changes in operations, since January 1, 2017**

| Item / Firm | Reported changed in operations |
|---|---|
| **Consolidations:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| **Prolonged shutdowns or curtailments:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

**Table III-3—Continued**
**Mattresses: U.S. producers' reported changes in operations, since January 1, 2017**

| Item / Firm | Reported changed in operations |
|---|---|
| **Prolonged shutdowns or curtailments--Continued** | |
| *** | *** |
| *** | *** |
| *** | *** |
| **Revised labor agreements:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

**Table III-3—Continued**
**Mattresses: U.S. producers' reported changes in operations, since January 1, 2017**

| Item / Firm | Reported changed in operations |
|---|---|
| Other: | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

U.S. producers were asked to indicate whether or not the COVID-19 pandemic or any government actions taken to contain the spread of the COVID-19 virus resulted in changes in relation to their supply chain arrangements, production, employment, and sales relating to mattresses. Ten U.S. producers reported that no changes related to these areas resulted from the COVID-19 pandemic and 43 U.S. producers reported that they had experienced such changes. U.S. producers' narrative responses to this question are presented in appendix E (table E-1).

## U.S. production, capacity, and capacity utilization

Table III-4 and figure III-1 present U.S. producers' production, capacity, and capacity utilization. The top six U.S. producers accounted for more than two-thirds of reported mattress production in during 2019.

**Table III-4**
**Mattresses: U.S. producers' capacity, production, and capacity utilization, 2017-19, January to September 2019, and January to September 2020**

| | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| Item | 2017 | 2018 | 2019 | 2019 | 2020 |
| Capacity (units) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | *** | *** | *** | *** | *** |
| All other firms | *** | *** | *** | *** | *** |
| All firms | 25,465,851 | 24,921,072 | 25,456,891 | 19,301,122 | 19,868,198 |
| Production (units) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | *** | *** | *** | *** | *** |
| All other firms | *** | *** | *** | *** | *** |
| All firms | 19,117,584 | 18,472,178 | 18,436,244 | 14,156,364 | 14,134,447 |

Table continued on next page.

**Table III-4--Continued**
**Mattresses: U.S. producers' capacity, production, and capacity utilization, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Capacity utilization (percent) | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | *** | *** | *** | *** | *** |
| All other firms | *** | *** | *** | *** | *** |
| All firms | 75.1 | 74.1 | 72.4 | 73.3 | 71.1 |
| | Share of production (percent) | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | *** | *** | *** | *** | *** |
| All other firms | *** | *** | *** | *** | *** |
| All firms | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure III-1**
**Mattresses:  U.S. producers' capacity, production, and capacity utilization, 2017-19, January to September 2019, and January to September 2020**



Source: Compiled from data submitted in response to Commission questionnaires.

The responding U.S. producers' aggregate annual production capacity decreased by 2.1 percent from 2017 to 2018 but increased by 2.2 percent from 2018 to 2019 to a level only marginally lower than reported in 2017. Responding U.S. producers' annual capacity was 2.9 percent higher during January-September ("interim") 2020 than in interim 2019. Although a substantial number of U.S. producers (24 out of 53) reported an increase in capacity from 2017 to 2019, (including three of the five largest producers), these firms' increases in production capacity were balanced by decreases in capacity reported by ***. According to ***, the decrease in its production capacity was due to ***

***.[6] The decrease in *** production capacity was attributed to ***.

The U.S. production of mattresses declined by 3.4 percent from 2017 to 2018 and by 0.2 percent from 2018 to 2019, to a level 3.6 percent lower than in 2017, and was 0.2 percent lower in interim 2020 compared with interim 2019. A majority (33 of 53) of the responding U.S. producers of mattresses reported lower production in 2019 than in 2017.[7] U.S. producers' average capacity utilization decreased from 75.1 percent in 2017 to 74.1 percent in 2018 and to 72.4 percent in 2019. Capacity utilization was lower in interim 2020 at 71.1 percent compared with interim 2019, at 73.3 percent.

## U.S. production and capacity by packaging type

Table III-5 presents U.S. producers' production, capacity, and capacity utilization by packaging type (i.e., MiB versus FPM). Of the 53 U.S. mattress producers that provided usable responses to the Commission's questionnaire, 46 firms reported production of FPMs at any point since January 1, 2017 and 21 reported production of MiBs. U.S. production of MiBs increased by 133.2 percent from 2017 to 2019, while U.S. production of FPMs declined by 16.1 percent over the same period. U.S. production of MiBs was higher in interim 2020 compared with interim 2019, whereas U.S. production of FPMs was lower. Trends in the capacity of U.S. producers to produce MiBs and FPMs were similar to production trends. Although MiBs represented only 8.4 percent of total U.S. production of mattresses in 2017, the share of total U.S. mattress production represented by MiBs increased to 20.3 percent in 2019. The share of total U.S. mattress production represented by MiBs was also higher in interim 2020 at 22.9 percent, than in interim 2019. *** accounted for the largest share of the increase in MiB production. *** accounted for the largest share of the decrease in FPM production.

---

[6] ***. *** reported that "***."
[7] *** accounted for the *** of the decrease during this period.

**Table III-5**
**Mattresses: U.S. producers' capacity and production by packaging type, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | **2017** | **2018** | **2019** | **2019** | **2020** |
| | **Quantity (units)** | | | | |
| MiB capacity | 2,811,715 | 3,704,635 | 6,220,228 | 4,378,578 | 6,505,381 |
| MiB production | 1,607,769 | 2,295,300 | 3,749,485 | 2,831,947 | 3,237,319 |
| | **Ratios and shares (percent)** | | | | |
| MiB capacity utilization | 57.2 | 62.0 | 60.3 | 64.7 | 49.8 |
| | **Quantity (units)** | | | | |
| FPM capacity | 22,654,136 | 21,216,437 | 19,236,663 | 14,922,544 | 13,362,817 |
| FPM production | 17,509,815 | 16,176,878 | 14,686,759 | 11,324,417 | 10,897,128 |
| | **Ratios and shares (percent)** | | | | |
| FPM capacity utilization | 77.3 | 76.2 | 76.3 | 75.9 | 81.5 |
| | **Share of all mattress production (percent)** | | | | |
| MiB production | 8.4 | 12.4 | 20.3 | 20.0 | 22.9 |
| FPM production | 91.6 | 87.6 | 79.7 | 80.0 | 77.1 |
| All mattress production | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

Note: MiB = mattress-in-a-box; FPM = flat-packed mattress.

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

## Alternative products

As shown in table III-6, mattresses accounted for greater than 90.0 percent of the total production on shared equipment in each full year during 2017-19 and during interim 2019 and interim 2020. Almost one-third (17 of 53) of responding U.S. producers reported the production of out-of-scope merchandise on the same machinery used to produce mattresses. In addition to the production of mattresses, these U.S. producers also produced *** on shared equipment.

**Table III-6**
**Mattresses: U.S. producers' overall capacity and production on the same equipment as subject production, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| Overall capacity | 26,626,102 | 26,294,179 | 26,967,061 | 20,410,632 | 20,901,923 |
| Production: Mattresses | 19,117,584 | 18,472,178 | 18,436,244 | 14,156,364 | 14,134,447 |
| Out-of-scope production | 922,847 | 1,311,055 | 1,297,838 | 977,095 | 979,125 |
| Total production on same machinery | 20,040,431 | 19,783,233 | 19,734,082 | 15,133,459 | 15,113,572 |
| | Ratios and shares (percent) | | | | |
| Overall capacity utilization | 75.3 | 75.2 | 73.2 | 74.1 | 72.3 |
| Share of production: Mattresses | 95.4 | 93.4 | 93.4 | 93.5 | 93.5 |
| Out-of-scope production | 4.6 | 6.6 | 6.6 | 6.5 | 6.5 |
| Total production on same machinery | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

## U.S. producers' U.S. shipments and exports

Table III-7 presents U.S. producers' U.S. shipments,[8] export shipments, and total shipments. By both quantity and value, U.S. producers' U.S. shipments accounted for more than 99 percent of U.S. producers' total shipments in each year during 2017-19 and during the interim periods. The quantity of U.S. producers' U.S. shipments decreased by 5.3 percent from 2017 to 2018, but increased by 0.3 percent from 2018 to 2019, ending 4.9 percent lower in 2019 than in 2017. U.S. shipments were 0.3 percent lower in interim 2020 compared with interim 2019. Among the 53 firms that reported U.S. shipments of mattresses during 2017-19, 34 firms reported a lower quantity of U.S. shipments in 2019 than in 2017.[9] However, with the increase in average unit values of U.S. shipments from $265 per mattress in 2017 to $290 per mattress in 2019, the value of U.S. producers' U.S. shipments was 3.8 percent higher in 2019 than in 2017. The value of U.S. producers' U.S. shipments was 1.0 percent higher in interim 2020 compared with interim 2019.

While the majority of the responding U.S. producers reported unit values of U.S. shipments between $200 and $600 per mattress, there was some variance in the unit values reported by responding U.S. producers. Five firms reported a unit value of more than $1,000 per mattress, while seven firms reported a unit value of under $100 per mattress. Kolcraft, which ***, specializes in producing crib mattresses, while Royal Pedic, Holder Mattress Co., Mattress Mill, and Pittsburgh Mattress Factory, which specialize in the production of high-end, custom, luxury mattresses reported ***.[10]

---

[8] U.S. producers were asked to report U.S. shipments broken out by U.S. commercial shipments, internal consumption, and transfers to related U.S. parties. Almost all U.S. shipments (96.8 percent in 2019) were reported as U.S. commercial shipments.

[9] ***, accounted for the vast majority of the decrease in U.S. shipments during 2017-19 and the interim periods.

[10] Royal Pedic, https://royalpedic.com/, retrieved February 18, 2021; Holder Mattress Co., https://holdermattress.com/, retrieved April 26, 2020; Mattress Mill, https://www.mattressmill.com/our-story/factory-tour, retrieved April 26, 2020; Pittsburgh Mattress Factory, https://www.pittsburghmattressfactory.com/home, retrieved April 26, 2020. ***.

**Table III-7**
**Mattresses:  U.S. producers' U.S. shipments, export shipments, and total shipments, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| U.S. shipments | 19,236,908 | 18,226,947 | 18,286,554 | 13,963,203 | 14,011,538 |
| Export shipments | 101,363 | 100,285 | 98,139 | 73,715 | 60,736 |
| Total shipments | 19,338,271 | 18,327,232 | 18,384,693 | 14,036,918 | 14,072,274 |
| Value (1,000 dollars) | | | | | |
| U.S. shipments | 5,103,659 | 5,032,747 | 5,298,044 | 3,991,781 | 4,030,633 |
| Export shipments | 39,153 | 38,481 | 35,938 | 26,211 | 26,175 |
| Total shipments | 5,142,812 | 5,071,228 | 5,333,982 | 4,017,992 | 4,056,808 |
| Unit value (dollars per unit) | | | | | |
| U.S. shipments | 265 | 276 | 290 | 286 | 288 |
| Export shipments | 386 | 384 | 366 | 356 | 431 |
| Total shipments | 266 | 277 | 290 | 286 | 288 |
| Share of quantity (percent) | | | | | |
| U.S. shipments | 99.5 | 99.5 | 99.5 | 99.5 | 99.6 |
| Export shipments | 0.5 | 0.5 | 0.5 | 0.5 | 0.4 |
| Total shipments | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Share of value (percent) | | | | | |
| U.S. shipments | 99.2 | 99.2 | 99.3 | 99.3 | 99.4 |
| Export shipments | 0.8 | 0.8 | 0.7 | 0.7 | 0.6 |
| Total shipments | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

Twelve firms reported export shipments during 2017-19.[11] U.S. producers' export shipments, which accounted for less than 1 percent of U.S. producers' total shipments by quantity and value, decreased by 3.2 percent in terms of quantity from 2017 to 2019 and were 17.6 percent lower in interim 2020 compared with interim 2019. The average unit values of export shipments decreased from $386 per mattress in 2017 to $366 per mattress in 2019, but were higher in interim 2020 at $431 per mattress than in interim 2019. U.S. producers reporting exports of mattresses indicated that their primary export markets include Australia, Belize, Bermuda, Canada, China, Colombia, Hong Kong, Korea, and Mexico.

---

[11] *** accounted for the majority of export shipments during January 2017-September 2020.

# U.S. producers' inventories

Table III-8 presents U.S. producers' end-of-period inventories and the ratio of these inventories to U.S. producers' production, U.S. shipments, and total shipments. End-of-period inventories held by U.S. producers increased by 33.4 percent from 2017 to 2018, and increased further by 9.4 percent from 2018 to 2019, ending 45.9 percent higher in 2019 than in 2017. End-of-period inventories were 0.9 percent lower in interim 2020 than in interim 2019. The ratios of U.S. producers' end-of-period inventories to U.S. production increased from 2.0 percent in 2017 to 3.0 percent in 2019, and remained steady at 3.2 percent in interim 2019 and interim 2020. Although a majority of responding U.S. producers (28 of 53) reported holding end-of-period inventories of mattresses, U.S. producers mostly sold mattresses produced-to-order. As indicated earlier in Part II of this report, U.S. producers shipped 83.7 percent of their 2019 shipments produced-to-order, and 16.3 percent from inventory. *** accounted for *** percent of mattress inventories held by U.S. producers at the end of 2019.

**Table III-8**
**Mattresses: U.S. producers' U.S. shipments, export shipments, and total shipments, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| U.S. producers' end-of-period inventories | 374,097 | 498,910 | 545,677 | 611,919 | 606,614 |
| | Ratio (percent) | | | | |
| Ratio of inventories to.-- | | | | | |
| U.S. production | 2.0 | 2.7 | 3.0 | 3.2 | 3.2 |
| U.S. shipments | 1.9 | 2.7 | 3.0 | 3.3 | 3.2 |
| Total shipments | 1.9 | 2.7 | 3.0 | 3.3 | 3.2 |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

## U.S. producers' imports and purchases

U.S. producers' direct imports of mattresses are presented in table III-9 and U.S. producers' domestic purchases of mattresses are presented in table III-10. Five U.S. producers (***) reported direct U.S. imports of subject merchandise. Nine U.S. producers (***) reported U.S. purchases of mattresses from other domestic producers and two U.S. producers (***) reported U.S. purchases of mattresses imported from ***.

**Table III-9**
**Mattresses:  U.S. producers' imports, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Quantity (units)** | | | | | |
| *** U.S. production | *** | *** | *** | *** | *** |
| *** U.S. imports from.-- | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All imports sources | *** | *** | *** | *** | *** |
| **Ratio (percent)** | | | | | |
| *** ratio to U.S. production of imports from.-- | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All imports sources | *** | *** | *** | *** | *** |
| **Narrative** | | | | | |
| *** reason for importing | *** | | | | |

Table continued on next page.

**Table III-9—Continued**
**Mattresses: U.S. producers' imports, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|------|------|------|------|------|------|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| *** U.S. production | *** | *** | *** | *** | *** |
| *** U.S. imports from subject sources (***) | *** | *** | *** | *** | *** |
| Ratio (percent) | | | | | |
| *** ratio to U.S. production of imports from subject sources (***) | *** | *** | *** | *** | *** |
| Narrative | | | | | |
| *** reason for importing | *** | | | | |
| Quantity (units) | | | | | |
| *** U.S. production | *** | *** | *** | *** | *** |
| *** U.S. imports from.-- *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Ratio (percent) | | | | | |
| *** ratio to U.S. production of imports from.-- *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Narrative | | | | | |
| *** reason for importing | *** | | | | |

Table continued on next page.

**Appx14885**

**Table III-9—Continued**
**Mattresses:  U.S. producers' imports, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| *** U.S. production | *** | *** | *** | *** | *** |
| *** U.S. imports from subject sources (***) | *** | *** | *** | *** | *** |
| Ratio (percent) | | | | | |
| *** ratio to U.S. production of imports from subject sources (***) | *** | *** | *** | *** | *** |
| Narrative | | | | | |
| *** reason for importing | *** | | | | |
| Quantity (units) | | | | | |
| *** U.S. production | *** | *** | *** | *** | *** |
| *** U.S. imports from subject sources (***) | *** | *** | *** | *** | *** |
| Ratio (percent) | | | | | |
| *** ratio to U.S. production of imports from subject sources (***) | *** | *** | *** | *** | *** |
| Narrative | | | | | |
| *** reason for importing | *** | | | | |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

Appx14886

**Table III-10**
**Mattresses:  U.S. producers' purchases, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| *** | | *** | *** | *** | *** | *** |
| *** | | *** | *** | *** | *** | *** |
| | Narrative | | | | |
| *** | *** | | | | |
| | Quantity (units) | | | | |
| *** | | *** | *** | *** | *** | *** |
| *** | | *** | *** | *** | *** | *** |
| | Narrative | | | | |
| *** | *** | | | | |
| | Quantity (units) | | | | |
| *** | | *** | *** | *** | *** | *** |
| *** | | *** | *** | *** | *** | *** |
| | Narrative | | | | |
| *** | *** | | | | |
| | Quantity (units) | | | | |
| *** | | *** | *** | *** | *** | *** |
| *** | | *** | *** | *** | *** | *** |
| | Narrative | | | | |
| *** | *** | | | | |
| | Quantity (units) | | | | |
| *** | | *** | *** | *** | *** | *** |
| *** | | *** | *** | *** | *** | *** |
| | Narrative | | | | |
| *** | *** | | | | |
| | Quantity (units) | | | | |
| *** | | *** | *** | *** | *** | *** |
| *** | | *** | *** | *** | *** | *** |
| | Narrative | | | | |
| *** | *** | | | | |

Table continued on next page.

**Table III-10--Continued**
**Mattresses: U.S. producers' purchases, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2020 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| | Narrative | | | | |
| *** | *** | | | | |
| | Quantity (units) | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| | Narrative | | | | |
| *** | *** | | | | |
| | Quantity (units) | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| | Narrative | | | | |
| *** | *** | | | | |
| | Quantity (units) | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| | Narrative | | | | |
| *** | *** | | | | |
| | Quantity (units) | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| | Narrative | | | | |
| *** | *** | | | | |

Source: Compiled from data submitted in response to Commission questionnaires.

# U.S. employment, wages, and productivity

Table III-11 shows U.S. producers' employment-related data. The number of production related workers ("PRWs") decreased by 3.8 percent from 2017 to 2018, but increased by 1.1 percent from 2018 to 2019, ending 2.8 percent lower in 2019 than in 2017. The number of PRWs was 0.2 percent higher in interim 2020 than in interim 2019. Out of 53 responding U.S. producers, 12 producers reported fewer PRWs in 2019 than in 2017. *** accounted for most of the decline in the number of PRWs, explaining that it has "***." Hours worked, total wages paid, and hourly wages paid increased irregularly from 2017 to 2019, while productivity declined irregularly from 2017 to 2019. Unit labor costs increased in each year from 2017 to 2019. All employment indicators other than total hours worked and hours worked per PRW were higher in interim 2020 compared with interim 2019.

**Table III-11**
**Mattresses:  U.S. producers' employment related data, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Production and related workers (PRWs) (number) | 13,091 | 12,590 | 12,724 | 12,224 | 12,243 |
| Total hours worked (1,000 hours) | 25,352 | 23,832 | 25,700 | 20,147 | 19,161 |
| Hours worked per PRW (hours) | 1,937 | 1,893 | 2,020 | 1,648 | 1,565 |
| Wages paid ($1,000) | 512,388 | 503,496 | 539,840 | 393,310 | 409,810 |
| Hourly wages (dollars per hour) | $20.21 | $21.13 | $21.01 | $19.52 | $21.39 |
| Productivity (units per 1,000 hours) | 754.1 | 775.1 | 717.4 | 702.7 | 737.7 |
| Unit labor costs (dollars per unit) | $26.80 | $27.26 | $29.28 | $27.78 | $28.99 |

Source:  Compiled from data submitted in response to Commission questionnaires.

# Part IV: U.S. imports, apparent U.S. consumption, and market shares

## U.S. importers

The Commission issued importer questionnaires to 144 firms believed to be importers of subject mattresses for which valid contact information was obtained, as well as to approximately 300 firms believed to produce mattresses in the United States.[1] Usable questionnaire responses were received from 49 companies, representing most U.S. imports from each of the subject sources individually and all other nonsubject countries combined in 2019 under primary HTS statistical reporting numbers 9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087 as follows:[2]

Cambodia: *** percent
China: *** percent
Indonesia: *** percent
Malaysia: *** percent
Serbia: *** percent
Thailand: *** percent
Turkey: *** percent
Vietnam: *** percent
All other sources: *** percent

---

[1] The Commission issued questionnaires to those firms identified as U.S. importers in the petitions and from other sources *** reported under HTS statistical reporting numbers 9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087 in 2019.

[2] Other secondary HTS statistical reporting numbers under which U.S. imports of subject mattresses may enter the United States include: 9401.40.0000, 9401.90.5081, 9404.21.0000, 9404.21.0090, 9404.21.0095, 9404.29.1095, 9404.29.9050, 9404.29.9091, and 9404.29.9095. Entries of U.S. imports under secondary HTS numbers explain the greater than 100 percent coverage data presented for certain sources.

Table IV-1 lists all responding U.S. importers of mattresses from subject countries and other sources, their locations, and their shares of U.S. imports, in 2019.

**Table IV-1**
**Mattresses: U.S. importers, their headquarters, and share of total imports by source, 2019**

| Firm | Headquarters | Share of imports by source (percent) | | | | |
|---|---|---|---|---|---|---|
| | | Cambodia | China | Indonesia | Malaysia | Serbia |
| Amazon | Seattle, WA | *** | *** | *** | *** | *** |
| American Furniture | Englewood, CO | *** | *** | *** | *** | *** |
| Americanstar International | Commerce, CA | *** | *** | *** | *** | *** |
| Americanstar Mattress | Houston, TX | *** | *** | *** | *** | *** |
| Ashley | Arcadia, WI | *** | *** | *** | *** | *** |
| AW Industries | Hyattsville, MD | *** | *** | *** | *** | *** |
| Bed & Bath | Naples, FL | *** | *** | *** | *** | *** |
| Berrios | Cidra, PR | *** | *** | *** | *** | *** |
| Best Price | San Leandro, CA | *** | *** | *** | *** | *** |
| Big Lots | Columbus, OH | *** | *** | *** | *** | *** |
| Bob's Discount | Mancheste, CT | *** | *** | *** | *** | *** |
| Boyd | Maryland Heights, MO | *** | *** | *** | *** | *** |
| Comptree | City Of Industry, CA | *** | *** | *** | *** | *** |
| Continental | Houston, TX | *** | *** | *** | *** | *** |
| Costco | Issaquah, WA | *** | *** | *** | *** | *** |
| Cozy Comfort | Lexington, NC | *** | *** | *** | *** | *** |
| CVB | Logan, UT | *** | *** | *** | *** | *** |
| Deep Blue | Palatine, IL | *** | *** | *** | *** | *** |
| Dickson | Houston, TX | *** | *** | *** | *** | *** |
| Dorel Home | Wright City, MO | *** | *** | *** | *** | *** |
| Dorel Asia | Wright City, MO | *** | *** | *** | *** | *** |
| Glideaway | St. Louis, MO | *** | *** | *** | *** | *** |
| Global Sleep | Jensen Beach, FL | *** | *** | *** | *** | *** |
| Haynes | Virginia Beach, VA | *** | *** | *** | *** | *** |
| Homelegance | Freemont, CA | *** | *** | *** | *** | *** |
| IKEA | Pratteln, BL | *** | *** | *** | *** | *** |
| Intercon | Salt Lake City, UT | *** | *** | *** | *** | *** |
| Jonathan Louis | Gardena, CA | *** | *** | *** | *** | *** |
| Keetsa | San Francisco, CA | *** | *** | *** | *** | *** |
| Kittrich | Pomona, CA | *** | *** | *** | *** | *** |

Table continued on next page.

**Appx14892**

**Table IV-1—Continued**
**Mattresses: U.S. importers, their headquarters, and share of total imports by source, 2019**

| Firm | Headquarters | Share of imports by source (percent) | | | | |
|------|--------------|:--------:|:-----:|:---------:|:--------:|:------:|
| | | Cambodia | China | Indonesia | Malaysia | Serbia |
| Legends | Tolleson, AZ | *** | *** | *** | *** | *** |
| Leggett & Platt | Carthage, MO | *** | *** | *** | *** | *** |
| Live and Sleep | Las Vegas, NV | *** | *** | *** | *** | *** |
| LLYTech | Houston, TX | *** | *** | *** | *** | *** |
| Martin | Saint Paul, MN | *** | *** | *** | *** | *** |
| Night and Day | Vancouver, WA | *** | *** | *** | *** | *** |
| Resource | New York, NY | *** | *** | *** | *** | *** |
| RTG | Seffner, FL | *** | *** | *** | *** | *** |
| Sarton | Carolina, PR | *** | *** | *** | *** | *** |
| Solstice | Columbus, OH | *** | *** | *** | *** | *** |
| South Bay | Rancho Cucamonga, CA | *** | *** | *** | *** | *** |
| Storkcraft | Las Vegas, NV | *** | *** | *** | *** | *** |
| Synergy | Ripely, MS | *** | *** | *** | *** | *** |
| University | Garland, TX | *** | *** | *** | *** | *** |
| Vispring | Las Vegas, NV | *** | *** | *** | *** | *** |
| Walmart | Bentonville, AR | *** | *** | *** | *** | *** |
| Wayfair | Boston, MA | *** | *** | *** | *** | *** |
| Williams-Sonoma | San Francisco, CA | *** | *** | *** | *** | *** |
| Zinus | Tracy, CA | *** | *** | *** | *** | *** |
| All firms | | *** | *** | *** | *** | *** |

Table continued on next page.

**Table IV-1—Continued**
**Mattresses: U.S. importers, their headquarters, and share of total imports by source, 2019**

| Firm | Share of imports by source (percent) | | | | | |
|---|---|---|---|---|---|---|
| | Thailand | Turkey | Vietnam | Subject sources | Nonsubject sources | All import sources |
| Amazon | *** | *** | *** | *** | *** | *** |
| American Furniture | *** | *** | *** | *** | *** | *** |
| Americanstar International | *** | *** | *** | *** | *** | *** |
| Americanstar Mattress | *** | *** | *** | *** | *** | *** |
| Ashley | *** | *** | *** | *** | *** | *** |
| AW Industries | *** | *** | *** | *** | *** | *** |
| Bed & Bath | *** | *** | *** | *** | *** | *** |
| Berrios | *** | *** | *** | *** | *** | *** |
| Best Price | *** | *** | *** | *** | *** | *** |
| Big Lots | *** | *** | *** | *** | *** | *** |
| Bob's Discount | *** | *** | *** | *** | *** | *** |
| Boyd | *** | *** | *** | *** | *** | *** |
| Comptree | *** | *** | *** | *** | *** | *** |
| Continental | *** | *** | *** | *** | *** | *** |
| Costco | *** | *** | *** | *** | *** | *** |
| Cozy Comfort | *** | *** | *** | *** | *** | *** |
| CVB | *** | *** | *** | *** | *** | *** |
| Deep Blue | *** | *** | *** | *** | *** | *** |
| Dickson | *** | *** | *** | *** | *** | *** |
| Dorel Home | *** | *** | *** | *** | *** | *** |
| Dorel Asia | *** | *** | *** | *** | *** | *** |
| Glideaway | *** | *** | *** | *** | *** | *** |
| Global Sleep | *** | *** | *** | *** | *** | *** |
| Haynes | *** | *** | *** | *** | *** | *** |
| Homelegance | *** | *** | *** | *** | *** | *** |
| IKEA | *** | *** | *** | *** | *** | *** |
| Intercon | *** | *** | *** | *** | *** | *** |
| Jonathan Louis | *** | *** | *** | *** | *** | *** |
| Keetsa | *** | *** | *** | *** | *** | *** |
| Kittrich | *** | *** | *** | *** | *** | *** |

Table continued on next page.

**Table IV-1—Continued**
**Mattresses:  U.S. importers, their headquarters, and share of total imports by source, 2019**

| Firm | Share of imports by source (percent) | | | | | |
|---|---|---|---|---|---|---|
| | Thailand | Turkey | Vietnam | Subject sources | Nonsubject sources | All import sources |
| Legends | *** | *** | *** | *** | *** | *** |
| Leggett & Platt | *** | *** | *** | *** | *** | *** |
| Live and Sleep | *** | *** | *** | *** | *** | *** |
| LLYTech | *** | *** | *** | *** | *** | *** |
| Martin | *** | *** | *** | *** | *** | *** |
| Night and Day | *** | *** | *** | *** | *** | *** |
| Resource | *** | *** | *** | *** | *** | *** |
| RTG | *** | *** | *** | *** | *** | *** |
| Sarton | *** | *** | *** | *** | *** | *** |
| Solstice | *** | *** | *** | *** | *** | *** |
| South Bay | *** | *** | *** | *** | *** | *** |
| Storkcraft | *** | *** | *** | *** | *** | *** |
| Synergy | *** | *** | *** | *** | *** | *** |
| University | *** | *** | *** | *** | *** | *** |
| Vispring | *** | *** | *** | *** | *** | *** |
| Walmart | *** | *** | *** | *** | *** | *** |
| Wayfair | *** | *** | *** | *** | *** | *** |
| Williams-Sonoma | *** | *** | *** | *** | *** | *** |
| Zinus | *** | *** | *** | *** | *** | *** |
| All firms | *** | *** | *** | *** | *** | *** |

Note: Shares shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Note: Shading highlights firms holding the largest share of imports for each source. Dark shading identifies firms that account for the largest share; medium shading identifies firms that account for the second largest share; light shading identifies firms that account for the third largest share.

Note: ***.

Source: Compiled from data submitted in response to Commission questionnaires.

U.S. importers were asked to indicate whether or not the COVID-19 pandemic or any government actions taken to contain the spread of the COVID-19 virus resulted in changes in relation to their supply chain arrangements, importation, employment, and sales relating to mattresses. Eighteen U.S. importers reported that no changes related to these areas resulted from the COVID-19 pandemic and 30 U.S. importers reported that they had experienced such changes. Narrative responses to this question submitted by U.S. importers are presented in appendix E (table E-3).

## U.S. imports

Table IV-2 and figure IV-1 present data for U.S. imports of mattresses from subject countries and all other sources as compiled from data submitted in response to Commission questionnaires.

**Table IV-2**
**Mattresses: U.S. imports, by source, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | **Quantity (units)** | | | | |
| U.S. imports from.-- Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Subject sources | 5,544,408 | 6,982,307 | 7,795,477 | 5,295,371 | 7,441,669 |
| Of which previously investigated source | *** | *** | *** | *** | *** |
| Of which newly investigated sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** | *** |
| | **Value (1,000 dollars)** | | | | |
| U.S. imports from.-- Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Subject sources | 607,606 | 720,150 | 794,405 | 532,905 | 692,378 |
| Of which previously investigated source | *** | *** | *** | *** | *** |
| Of which newly investigated sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** | *** |

Table continued on next page.

**Table IV-2—Continued**
**Mattresses: U.S. imports, by source, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Unit value (dollars per unit) | | | | | |
| U.S. imports from.-- Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Subject sources | 110 | 103 | 102 | 101 | 93 |
| Of which previously investigated source | *** | *** | *** | *** | *** |
| Of which newly investigated sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** | *** |
| Share of quantity (percent) | | | | | |
| U.S. imports from.-- Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** | *** |
| Of which previously investigated source | *** | *** | *** | *** | *** |
| Of which newly investigated sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** | *** |

Table continued on next page.

**Table IV-2—Continued**
**Mattresses:  U.S. imports, by source, 2017-19, January to September 2019, and January to September 2020**

| | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| Item | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Share of value (percent) | | | | |
| U.S. imports from.--<br>Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** | *** |
| Of which previously<br>investigated source | *** | *** | *** | *** | *** |
| Of which newly<br>investigated sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** | *** |
| | Ratio to U.S. production | | | | |
| U.S. imports from.--<br>Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Subject sources | 29.0 | 37.8 | 42.3 | 37.4 | 52.6 |
| Of which previously<br>investigated source | *** | *** | *** | *** | *** |
| Of which newly<br>investigated sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Note: "Previously investigated" subject source is China. "Newly investigated" subject sources include all subject sources other than China.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure IV-1**
**Mattresses: U.S. import quantities and average unit values, 2017-19, January to September 2019, and January to September 2020**

      *     *     *     *     *     *     *

Source: Compiled from data submitted in response to Commission questionnaires.

    Imports from China, by quantity, accounted for the majority of imports of mattresses from all sources during 2017 and 2018 (*** percent, respectively), but fell to *** percent of total U.S. imports in 2019, after section 301 duties and antidumping duties on mattresses from China were imposed and as U.S. imports of mattresses from other countries (especially Indonesia and Vietnam) increased. According to data collected in the final phase of these investigations, the quantity of U.S. imports from China increased by *** percent from *** mattresses in 2017 to *** mattresses in 2018 before declining by *** percent to *** mattresses in 2019. The quantity of U.S. imports from China during interim 2020, which amounted to *** mattresses, was *** percent lower than during interim 2019. The value of U.S. imports from China increased by *** percent from 2017 to 2018 but declined by *** percent from 2018 to 2019, ending *** percent lower in 2019 than in 2017. The value of U.S. imports from China during interim 2020 was *** percent lower than during interim 2019. The unit value of U.S. imports from China decreased from $*** per mattress in 2017 to $*** per mattress in 2018, but increased to $*** per

**Appx14899**

mattress in 2019. The unit value of mattresses imported from China was $*** per mattress in interim 2020.

Imports from all subject countries other than China increased by more than the decline in imports from China during 2018-19, resulting in an overall increase in U.S. imports from all subject countries combined of 11.6 percent from 7.0 million mattresses in 2018 to 7.8 million mattresses in 2019, a level 40.6 percent higher than in 2017. Imports from all subject countries other than China were higher in interim 2020 compared with interim 2019, whereas imports from China were lower. Similarly, the value of U.S. imports from all subject countries increased 30.7 percent from 2017 to 2019 and was higher in interim 2020 compared with interim 2019. The unit values of U.S. imports from all subject countries declined from $110 per mattress in 2017 to $102 per mattress in 2019 and were lower at $93 per mattress in interim 2020 compared with $101 per mattress in interim 2019. Only Indonesia (in 2019 at $*** per mattress), Turkey (in 2017 and 2018 at $*** per mattress) and Vietnam (in January-September 2019 at $*** per mattress) reported import unit values greater than or equal to the unit values of imports from China.

Forty-seven firms reported imports of mattresses from subject countries since January 1, 2017, with the following five accounting for more than four-fifths of total reported subject imports in 2019 (listed in descending order of 2019 import quantity): ***. Imports of subject mattresses from China by four of the five largest importers (***) declined in 2019 as their imports of mattresses from other subject countries increased. Importer Zinus, which sourced *** of its imported mattresses from China during 2017-18, sourced *** of its imports from other subject sources in 2019.

Imports from nonsubject sources, by quantity, accounted for *** percent, *** percent, *** percent, *** percent, and *** percent of all imports in 2017, 2018, 2019, January-September 2019, and January-September 2020, respectively. The quantity of imports from nonsubject sources declined by *** percent from 2017 to 2018 but increased by *** percent from 2018 to 2019, ending *** percent higher in 2019 than in 2017. The quantity of imports from nonsubject sources were *** percent lower in interim 2020 compared with interim 2019. The value of imports from nonsubject sources showed similar trends. Nine firms reported imports of mattresses from nonsubject sources during 2019, with *** accounting for the overwhelming majority (*** percent) of reported imports from nonsubject sources. According to official import statistics (under the six primary HTS statistical

reporting numbers for mattresses), Mexico was the largest source of mattresses imported from nonsubject countries in 2019, followed by Taiwan, Canada, Philippines, and Italy. Nonsubject countries for which import data were reported in questionnaire responses include Italy, Mexico, Poland, Slovenia, Taiwan, and the United Kingdom. The average unit value of imports from nonsubject sources was less than the average unit value of imports from China in each year during 2017-19, but fluctuated in relation to all other subject countries individually depending on the year. During 2019, the average unit value of imports from nonsubject sources was less than the average unit value of imports from China, Indonesia, and Vietnam but was more than the average unit value of imports from Cambodia, Malaysia, Serbia, Thailand, and Turkey.

Figures IV-2 and IV-3 present monthly official U.S. import statistics. Following two years of overall increases in imports of mattresses from China in 2017 and 2018, a sharp decline in monthly imports from China began in December 2018, several months after the September 2018 filing of the petition concerning the antidumping duty investigation on imports of mattresses from China. As imports of mattresses from China sharply declined throughout 2019 and into the beginning of 2020, imports of mattresses from the other subject countries increased. Monthly imports of mattresses from nonsubject sources fluctuated within a relatively narrow range from January 2017 to November 2020.

**Figure IV-2**
**Mattresses: Subject and nonsubject U.S. imports aggregated by newly investigated sources and previously investigated sources, by month, January 2017 through November 2020**



Note: China CVD preliminary Commerce determination in this case (August 21, 2020) not shown in this graph.

Source: Official U.S. import statistics for HTS statistical reporting numbers 9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087, accessed January 13, 2021. Other secondary HTS statistical reporting numbers under which U.S. imports of subject mattresses may enter the United States include: 9401.40.0000, 9401.90.5081, 9404.21.0000, 9404.21.0090, 9404.21.0095, 9404.29.1095, 9404.29.9050, 9404.29.9091, and 9404.29.9095. Entries of U.S. imports under secondary HTS numbers explain the greater than 100 percent coverage data in questionnaire responses for certain sources.

**Figure IV-3**
**Mattresses: U.S. imports from aggregated subject and nonsubject sources, by month, January 2017 through November 2020**



Source: Official U.S. import statistics for HTS statistical reporting numbers 9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087, accessed January 13, 2021. Other secondary HTS statistical reporting numbers under which U.S. imports of subject mattresses may enter the United States include: 9401.40.0000, 9401.90.5081, 9404.21.0000, 9404.21.0090, 9404.21.0095, 9404.29.1095, 9404.29.9050, 9404.29.9091, and 9404.29.9095. Entries of U.S. imports under secondary HTS numbers explain the greater than 100 percent coverage data in questionnaire responses for certain sources.

## Negligibility

The statute requires that an investigation be terminated without an injury determination if imports of the subject merchandise are found to be negligible.[3] Negligible imports are generally defined in the Act, as amended, as imports from a country of merchandise corresponding to a domestic like product where such imports account for less than 3 percent of the volume of all such merchandise imported into the United States in the most recent 12-month period for which data are available that precedes the filing of the petition or the initiation of the investigation. However, if there are imports of such merchandise from a number of countries subject to investigations initiated on the same day that individually account for less than 3 percent of the total volume of the subject merchandise, and if the imports from those countries collectively account for more than 7 percent of the volume of all such merchandise imported into the United States during the applicable 12-month period, then imports from such countries are deemed not to be negligible.[4] Imports of mattresses from each of the subject countries accounted for more than 3 percent of the total volume of U.S. imports of mattresses during the most recent 12-month period preceding the filing of the petitions (March 2019 through February 2020). Table IV-3 presents the shares of total U.S. imports, by quantity, attributable to each subject country during March 2019 through February 2020 as compiled from data submitted in response to Commission questionnaires.[5]

---

[3] Sections 703(a)(1), 705(b)(1), 733(a)(1), and 735(b)(1) of the Act (19 U.S.C. §§ 1671b(a)(1), 1671d(b)(1), 1673b(a)(1), and 1673d(b)(1)).

[4] Section 771 (24) of the Act (19 U.S.C § 1677(24)).

[5] The shares of total U.S. imports attributable to each subject country during March 2019 through February 2020 as compiled from official import statistics using the six primary HTS statistical reporting numbers (9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087) are as follows: Cambodia (7.9 percent), China (8.6 percent), Indonesia (17.6 percent), Malaysia (7.6 percent), Serbia (5.0 percent), Thailand (4.0 percent), Turkey (5.5 percent), and Vietnam (27.2 percent).

**Table IV-3**
**Mattresses:  U.S. imports in the twelve month period preceding the filing of the petitions, March 2019 through February 2020**

| Item | March 2019 through February 2020 | |
|---|---|---|
| | Quantity (units) | Share quantity (percent) |
| U.S. imports from.-- Cambodia | *** | *** |
| China | *** | *** |
| Indonesia | *** | *** |
| Malaysia | *** | *** |
| Serbia | *** | *** |
| Thailand | *** | *** |
| Turkey | *** | *** |
| Vietnam | *** | *** |
| Subject sources | 7,622,198 | *** |
| Nonsubject sources | *** | *** |
| All import sources | *** | *** |

Source:  Compiled from data submitted in response to Commission questionnaires.

## Critical circumstances

On September 21, 2020, petitioners filed allegations of critical circumstances with respect to imports of mattresses from Cambodia and Serbia and, on October 7, 2020, petitioners filed allegations of critical circumstances with respect to imports of mattresses from Turkey.[6] On November 3, 2020, Commerce issued negative preliminary determinations with respect to the critical circumstances allegations concerning Serbia and Turkey.[7] Commerce also issued on November 3, 2020, its preliminary affirmative determination that critical circumstances exist with regard to imports from Cambodia of mattresses from Best Mattresses International Co. Ltd. and Rose Lion Furniture International Co. Ltd. (collectively, Best Mattresses/Rose Lion).[8] On March 25, 2021, Commerce issued negative final determinations with respect to the critical circumstances allegations concerning Cambodia, Serbia, and Turkey.[9]

## Cumulation considerations

In assessing whether imports should be cumulated, the Commission determines whether U.S. imports from the subject countries compete with each other and with the domestic like product and has generally considered four factors: (1) fungibility, (2) presence of sales or offers to sell in the same geographical markets, (3) common or similar channels of distribution, and (4) simultaneous presence in the market. Information regarding channels of distribution, market areas, and interchangeability appear in Part II. Additional information concerning fungibility, geographical markets, and simultaneous presence in the market is presented below.

---

[6] Mattresses from Cambodia: Mattress Petitioners' Allegation of Critical Circumstances, September 21, 2020; Mattresses from Serbia: Mattress Petitioners' Allegation of Critical Circumstances, September 21, 2020; and Mattresses from Turkey: Mattress Petitioners' Allegation of Critical Circumstances, October 7, 2020. When petitioners file timely allegations of critical circumstances, Commerce examines whether there is a reasonable basis to believe or suspect that (1) either there is a history of dumping and material injury by reason of dumped imports in the United States or elsewhere of the subject merchandise, or the person by whom, or for whose account, the merchandise was imported knew or should have known that the exporter was selling the subject merchandise at LTFV and that there was likely to be material injury by reason of such sales; and (2) there have been massive imports of the subject merchandise over a relatively short period.

[7] 85 FR 69571, November 3, 2020; 85 FR 69589, November 3, 2020.

[8] 85 FR 69594, November 3, 2020.

[9] 86 FR 15892 (Serbia), 15894 (Cambodia), and 15917 (Turkey), March 25, 2021.

**Appx14906**

## Fungibility

### U.S. shipments by product type

#### *U.S. shipments of all mattresses by product type*

Table IV-4 and figure IV-4 present data on U.S. producers' and U.S. importers' U.S. shipments by mattress type (i.e., innerspring, non-innerspring, and hybrid)[10] during 2019.[11] During 2019, *** percent of all mattresses shipped in the United States were innerspring mattresses, *** percent were non-innerspring mattresses, and *** percent were hybrid mattresses. The overwhelming majority (*** percent) of U.S. shipments of innerspring mattresses during 2019 were manufactured in the United States, while *** percent were imported from subject countries and *** percent were imported from nonsubject sources. Mattresses produced in the United States accounted for *** and *** percent of total U.S. shipments of non-innerspring and hybrid mattresses in 2019, respectively. Non-innerspring mattresses accounted for the largest share of total U.S. shipments by importers from China, Indonesia, Malaysia, Serbia, and Vietnam during 2019, whereas hybrid mattresses accounted for the majority of total U.S. shipments of mattresses imported from Cambodia and Turkey, and innerspring mattresses accounted for the largest share of total U.S. shipments of U.S. product and total U.S. shipments of mattresses imported from Thailand. With the exception of U.S. shipments of imports from Serbia, there were reported U.S. shipments of all three types of mattresses from each of the subject countries during 2019. Only U.S. shipments of non-innerspring mattresses were reported by U.S. importers from Serbia during 2019, with no U.S shipments of imports of innerspring or hybrid mattresses from Serbia.

---

[10] For purposes of presentation of data in this report, "innerspring mattresses" are mattresses that contain innersprings, which are a series of metal springs joined together in sizes that correspond to the dimensions of finished mattresses. Innersprings may be comprised of wrapped coils or open/non-wrapped coils. Wrapped innerspring coils consist of coils that are individually encased in a nonwoven or woven material in rows, which rows are then bound together to form an innerspring. Open/non-wrapped coils are generally joined together by helical wire. "Non-innerspring mattresses" are mattresses that do not contain any innerspring units. They are generally produced from foams (e.g., polyurethane, memory (viscoelastic), latex foam, gel-infused viscoelastic (gel foam), thermobonded polyester, polyethylene) or other resilient filling. "Hybrid mattresses" contain two or more support systems as the core, such as layers of both memory foam and innerspring units.

[11] U.S. producers' and U.S. importers' U.S. shipments by mattress type during 2017-19, January to September 2019, and January to September 2020 are presented in appendix F (tables F-1 (U.S. producers) and F-2 (U.S. importers)).

**Table IV-4**
**Mattresses: U.S. producers' and U.S. importers' U.S. shipments by product type, 2019**

| Source | U.S. shipments | | | |
|---|---|---|---|---|
| | Innerspring | Non-innerspring | Hybrid | All product types |
| | Quantity (units) | | | |
| U.S. producers | 10,016,382 | 6,034,105 | 2,236,067 | 18,286,554 |
| Imports from.-- | | | | |
| Cambodia | *** | *** | *** | *** |
| China | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** |
| Subject sources | 986,926 | 4,506,536 | 2,490,826 | 7,984,288 |
| Nonsubject sources | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** |
| U.S. producers and U.S. importers | *** | *** | *** | *** |
| | Share across (percent) | | | |
| U.S. producers | 54.8 | 33.0 | 12.2 | 100.0 |
| Imports from.-- | | | | |
| Cambodia | *** | *** | *** | *** |
| China | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** |
| Subject sources | 12.4 | 56.4 | 31.2 | 100.0 |
| Nonsubject sources | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** |
| U.S. producers and U.S. importers | *** | *** | *** | *** |
| | Share down (percent) | | | |
| U.S. producers | *** | *** | *** | *** |
| Imports from.-- | | | | |
| Cambodia | *** | *** | *** | *** |
| China | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** |
| U.S. producers and U.S. importers | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure IV-4**
**Mattresses:  U.S. producers' and U.S. importers' U.S. shipments by product type, 2019**

\*          \*          \*          \*          \*          \*          \*

Source:  Compiled from data submitted in response to Commission questionnaires.

**U.S. shipments of MiBs by product type**

Table IV-5 and figure IV-5 present data on U.S. producers' and U.S. importers' U.S. shipments of MiBs by mattress type (i.e., innerspring, non-innerspring, and hybrid) during 2019.[12] During 2019, *** percent of all MiB mattresses shipped in the United States were non-innerspring mattresses, *** percent were hybrid mattresses, and *** percent were innerspring mattresses. The majority (*** percent) of total U.S. shipments of MiBs in 2019 were imported from subject countries, while U.S. producers' MiB shipments and U.S. shipments of nonsubject country MiB imports accounted for smaller shares (*** percent and *** percent, respectively). Likewise, the majority of U.S. shipments of innerspring, non-innerspring, and hybrid MiBs (*** percent, *** percent, and *** percent, respectively) during 2019 were subject country imports. Domestic producers accounted for *** percent, *** percent, and *** percent of total U.S. MiB shipments of innerspring, non-innerspring, and hybrid mattresses in 2019, respectively. Non-innerspring MiBs accounted for the largest share of total U.S. shipments by U.S. producers and importers from China, Indonesia, Malaysia, Serbia, and Vietnam during 2019, whereas hybrid MiBs accounted for the majority of total U.S. shipments of mattresses imported from Cambodia and Turkey, and innerspring MiBs accounted for the largest share of total U.S. shipments of imports from Thailand. With the exception of U.S. shipments of imports from Serbia and Turkey, there were U.S. shipments of all three types of MiBs from U.S. producers and U.S. importers from each of the subject countries during 2019. There were no U.S shipments of imports of innerspring or hybrid MiBs from Serbia and no U.S. shipments of imports of innerspring MiBs from Turkey.

---

[12] U.S. producers' and U.S. importers' U.S. shipments of MiBs by mattress type during 2017-19, January to September 2019, and January to September 2020 are presented in appendix F (tables F-1 (U.S. producers) and F-2 (U.S. importers)).

**Appx14910**

**Table IV-5**
**Mattresses:  U.S. producers' and U.S. importers' U.S. shipments of MiBs by product type, 2019**

| Source | MiB U.S. shipments | | | |
|---|---|---|---|---|
| | Innerspring | Non-innerspring | Hybrid | All product types |
| | Quantity (units) | | | |
| U.S. producers | *** | *** | *** | *** |
| Imports from.-- | | | | |
| Cambodia | *** | *** | *** | *** |
| China | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** |
| U.S. producers and U.S. importers | *** | *** | *** | *** |
| | Share across (percent) | | | |
| U.S. producers | *** | *** | *** | *** |
| Imports from.-- | *** | *** | *** | *** |
| Cambodia | | | | |
| China | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** |
| U.S. producers and U.S. importers | *** | *** | *** | *** |
| | Share down (percent) | | | |
| U.S. producers | *** | *** | *** | *** |
| Imports from.-- | *** | *** | *** | *** |
| Cambodia | | | | |
| China | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** |
| U.S. producers and U.S. importers | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source:  Compiled from data submitted in response to Commission questionnaires.

**Figure IV-5**
**Mattresses:  U.S. producers' and U.S. importers' U.S. shipments of MiBs by product type, 2019**

\*          \*          \*          \*          \*          \*          \*

Source: Compiled from data submitted in response to Commission questionnaires.

*U.S. shipments of FPMs by product type*

Table IV-6 and figure IV-6 present data on U.S. producers' and U.S. importers' U.S. shipments of FPMs by mattress type (i.e., innerspring, non-innerspring, and hybrid) during 2019.[13] During 2019, *** percent of all FPMs shipped in the United States were innerspring mattresses, *** percent were non-innerspring mattresses, and *** percent were hybrid mattresses. The overwhelming majority (***) of U.S. shipments of all three types of FPMs during 2019 were manufactured in the United States. There were relatively smaller amounts of imports of FPMs from Cambodia, China, Indonesia, Turkey, Vietnam, and nonsubject countries and no reported imports of FPMs in 2019 from Malaysia, Serbia, and Thailand. Innerspring FPMs accounted for the largest share of total U.S. FPM shipments by U.S. producers and importers from Cambodia, Turkey, and Vietnam during 2019, whereas non-innerspring FPMs accounted for the majority of total U.S. FPM shipments imported from China and Indonesia. The U.S. producers and importers from China and Vietnam reported U.S. shipments of all three types of FPMs during 2019. Importers from Cambodia reported U.S. shipments of innerspring and hybrid FPMs in 2019 (no non-innerspring FPMs), Indonesia reported U.S shipments of non-innerspring and hybrid FPMs in 2019 (no innerspring FPMs), and Turkey reported U.S. shipments of innerspring FPMs in 2019 (no non-innerspring and hybrid FPMs).

---

[13] U.S. producers' and U.S. importers' U.S. shipments of FPMs by mattress type during 2017-19, January to September 2019, and January to September 2020 are presented in appendix F (tables F-1 (U.S. producers) and F-2 (U.S. importers)).

**Table IV-6**
**Mattresses:  U.S. producers' and U.S. importers' U.S. shipments of FPMs by product type, 2019**

| Source | Innerspring | Non-innerspring | Hybrid | All product types |
|---|---|---|---|---|
| | FPM U.S. shipments | | | |
| | **Quantity (units)** | | | |
| U.S. producers | *** | *** | *** | *** |
| Imports from.-- | | | | |
| Cambodia | *** | *** | *** | *** |
| China | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** |
| U.S. producers and U.S. importers | *** | *** | *** | *** |
| | **Share across (percent)** | | | |
| U.S. producers | *** | *** | *** | *** |
| Imports from.-- | | | | |
| Cambodia | *** | *** | *** | *** |
| China | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** |
| U.S. producers and U.S. importers | *** | *** | *** | *** |
| | **Share down (percent)** | | | |
| U.S. producers | *** | *** | *** | *** |
| Imports from.-- | | | | |
| Cambodia | *** | *** | *** | *** |
| China | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** |
| U.S. producers and U.S. importers | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source:  Compiled from data submitted in response to Commission questionnaires.

**Figure IV-6**
**Mattresses:  U.S. producers' and U.S. importers' U.S. shipments of FPMs by product type, 2019**

\*          \*          \*          \*          \*          \*          \*

Source: Compiled from data submitted in response to Commission questionnaires.

Figures IV-7 and IV-8 illustrate the shares of total quantities of U.S. producers' and U.S. importers' U.S. shipments of mattresses, by type (i.e., innerspring, non-innerspring, and hybrid) and packaging (MiBs and FPMs) during 2019.

**Figure IV-7**
**Mattresses:  U.S. producers' U.S. shipments of MiBs and FPMs, shares of quantity by product type and packaging, 2019**

       *       *       *       *       *       *       *

Source:  Compiled from data submitted in response to Commission questionnaires.

**Figure IV-8**
**Mattresses:  Subject U.S. importers' U.S. shipments of MiBs and FPMs, shares of quantity by product type and packaging, 2019**

       *       *       *       *       *       *       *

Source:  Compiled from data submitted in response to Commission questionnaires.

**U.S. shipments by product size**

Table IV-7 and figure IV-9 present data on U.S. producers' and U.S. importers' U.S. shipments by mattress size (i.e., crib and all other)[14] during 2019.[15] Of the 53 U.S. producers and 49 U.S. importers that provided usable responses to the Commission's questionnaire, 2 firms reported U.S. production of crib mattresses at any point since January 1, 2017 (***) and 6 firms reported U.S. imports of crib mattresses (***). During 2019, only *** percent of all mattresses shipped in the United States were crib mattresses. The majority (*** percent) of U.S. shipments of crib mattresses during 2019 were manufactured in the United States, while smaller shares were imported from subject countries (*** percent) and nonsubject countries (*** percent). China, Malaysia, and Vietnam were the only subject countries that reported imports of crib mattresses in 2019; however, the majority of each countries' U.S. shipments of imports were of mattresses other than crib-sized mattresses. U.S. shipments of crib mattresses accounted for*** percent, *** percent, and *** percent of total U.S. shipments of mattress imports from China, Malaysia, and Vietnam and *** percent of total U.S. producers' U.S. shipments of mattresses during 2019.

---

[14] For purposes of this report, "crib mattresses" have a width exceeding 27 inches, a length exceeding 51 inches, and a depth between 1 inch and 6 inches inclusive, on a nominal basis. Such mattresses are typically designed to fit USA standard full-size cribs.

[15] U.S. producers' and U.S. importers' U.S. shipments by mattress size during 2017-19, January to September 2019, and January to September 2020 are presented in appendix F (tables F-3 (U.S. producers) and F-4 (U.S. importers)).

**Table IV-7**
**Mattresses: U.S. producers' and U.S. importers' U.S. shipments by size, 2019**

| Source | Crib | All other | All sizes |
|---|---|---|---|
| | **U.S. shipments** | | |
| | **Quantity (units)** | | |
| U.S. producers | *** | *** | *** |
| Imports from.-- | *** | *** | *** |
| Cambodia | | | |
| China | *** | *** | *** |
| Indonesia | *** | *** | *** |
| Malaysia | *** | *** | *** |
| Serbia | *** | *** | *** |
| Thailand | *** | *** | *** |
| Turkey | *** | *** | *** |
| Vietnam | *** | *** | *** |
| Subject sources | *** | *** | *** |
| Nonsubject sources | *** | *** | *** |
| All import sources | *** | *** | *** |
| U.S. producers and U.S. importers | *** | *** | *** |
| | **Share across (percent)** | | |
| U.S. producers | *** | *** | *** |
| Imports from.-- | *** | *** | *** |
| Cambodia | | | |
| China | *** | *** | *** |
| Indonesia | *** | *** | *** |
| Malaysia | *** | *** | *** |
| Serbia | *** | *** | *** |
| Thailand | *** | *** | *** |
| Turkey | *** | *** | *** |
| Vietnam | *** | *** | *** |
| Subject sources | *** | *** | *** |
| Nonsubject sources | *** | *** | *** |
| All import sources | *** | *** | *** |
| U.S. producers and U.S. importers | *** | *** | *** |
| | **Share down (percent)** | | |
| U.S. producers | *** | *** | *** |
| Imports from.-- | *** | *** | *** |
| Cambodia | | | |
| China | *** | *** | *** |
| Indonesia | *** | *** | *** |
| Malaysia | *** | *** | *** |
| Serbia | *** | *** | *** |
| Thailand | *** | *** | *** |
| Turkey | *** | *** | *** |
| Vietnam | *** | *** | *** |
| Subject sources | *** | *** | *** |
| Nonsubject sources | *** | *** | *** |
| All import sources | *** | *** | *** |
| U.S. producers and U.S. importers | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure IV-9**
**Mattresses:  U.S. producers' and U.S. importers' U.S. shipments by size, 2019**

\*          \*          \*          \*          \*          \*          \*

Source: Compiled from data submitted in response to Commission questionnaires.

## Geographical markets

Mattresses produced in the United States and imported into the United States are shipped nationwide.[16] Table IV-8 presents U.S. import quantities of mattresses by source and border of entry during 2019.[17] In 2019, U.S. import statistics for the primary HTS statistical reporting numbers for imports of mattresses (9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087) show that imports from each subject country entered all U.S regions in 2019. The Western border of entry accounted for the largest share of total imports from Cambodia, China, Malaysia, and Vietnam, whereas the Eastern border of entry accounted for the largest share of total imports from Indonesia, Serbia, and Thailand, and the Northern border of entry accounted for the largest share of total imports from Turkey.

---

[16] Domestic producers providing responses in these investigations reported that they manufacture mattresses in 33 states. Petitioners noted that the U.S. mattress industry has the geographic reach to deliver a mattress anywhere in the United States within days of receiving an order. Petitioners' postconference brief, pp. 22-23. Respondents indicate that imports from subject countries are available in all geographic regions of the United States, as well. Joint respondents' postconference brief, response to staff questions, p. 12. See Part II for additional information on geographical markets.

[17] The "East" border of entry includes the following Customs entry districts for imports of mattresses from subject countries during 2019:  Baltimore, MD; Boston, MA; Buffalo, NY; Charleston, SC; New York, NY; Norfolk, VA; Ogdensburg, NY; Philadelphia, PA; San Juan, PR; Savannah, GA; St. Albans, VT; and Washington, DC. The "North" border of entry includes the following Customs entry districts for imports of mattresses from subject countries during 2019: Chicago, IL; Cleveland, OH; Detroit, MI; Duluth, MN; Great Falls, MT; Minneapolis, MN; and St. Louis, MO. The "South" border of entry includes the following Customs entry districts for imports of mattresses from subject countries during 2019: Dallas-Fort Worth, TX; Houston-Galveston, TX; Miami, FL; Mobile, AL; New Orleans, LA; and Tampa, FL. The "West" border of entry includes the following Customs entry districts for imports of mattresses from subject countries during 2019: Columbia-Snake, OR; Honolulu, HI; Los Angeles, CA; San Francisco, CA; and Seattle, WA.

**Appx14920**

**Table IV-8**
**Mattresses:  U.S. imports by border of entry, 2019**

| Item | Border of entry | | | | |
|---|---|---|---|---|---|
| | East | North | South | West | All borders |
| | Quantity (units) | | | | |
| U.S. imports from.-- | | | | | |
| Cambodia | 84,794 | 74,079 | 18,240 | 333,715 | 510,828 |
| China | 588,033 | 364,674 | 157,225 | 759,777 | 1,869,709 |
| Indonesia | 368,406 | 104,931 | 182,165 | 284,563 | 940,065 |
| Malaysia | 110,798 | 57,714 | 7,357 | 195,918 | 371,787 |
| Serbia | 129,428 | 95,072 | 32,571 | 24,295 | 281,366 |
| Thailand | 76,396 | 52,360 | 12,466 | 53,376 | 194,598 |
| Turkey | 95,062 | 119,284 | 26,683 | 379 | 241,408 |
| Vietnam | 549,665 | 375,984 | 91,739 | 671,853 | 1,689,241 |
| Subject sources | 2,002,582 | 1,244,098 | 528,446 | 2,323,876 | 6,099,002 |
| Nonsubject sources | 70,026 | 39,228 | 579,329 | 585,843 | 1,274,426 |
| All import sources | 2,072,608 | 1,283,326 | 1,107,775 | 2,909,719 | 7,373,428 |
| | Share across (percent) | | | | |
| U.S. imports from.-- | | | | | |
| Cambodia | 16.6 | 14.5 | 3.6 | 65.3 | 100.0 |
| China | 31.5 | 19.5 | 8.4 | 40.6 | 100.0 |
| Indonesia | 39.2 | 11.2 | 19.4 | 30.3 | 100.0 |
| Malaysia | 29.8 | 15.5 | 2.0 | 52.7 | 100.0 |
| Serbia | 46.0 | 33.8 | 11.6 | 8.6 | 100.0 |
| Thailand | 39.3 | 26.9 | 6.4 | 27.4 | 100.0 |
| Turkey | 39.4 | 49.4 | 11.1 | 0.2 | 100.0 |
| Vietnam | 32.5 | 22.3 | 5.4 | 39.8 | 100.0 |
| Subject sources | 32.8 | 20.4 | 8.7 | 38.1 | 100.0 |
| Nonsubject sources | 5.5 | 3.1 | 45.5 | 46.0 | 100.0 |
| All import sources | 28.1 | 17.4 | 15.0 | 39.5 | 100.0 |
| | Share down (percent) | | | | |
| U.S. imports from.-- | | | | | |
| Cambodia | 4.1 | 5.8 | 1.6 | 11.5 | 6.9 |
| China | 28.4 | 28.4 | 14.2 | 26.1 | 25.4 |
| Indonesia | 17.8 | 8.2 | 16.4 | 9.8 | 12.7 |
| Malaysia | 5.3 | 4.5 | 0.7 | 6.7 | 5.0 |
| Serbia | 6.2 | 7.4 | 2.9 | 0.8 | 3.8 |
| Thailand | 3.7 | 4.1 | 1.1 | 1.8 | 2.6 |
| Turkey | 4.6 | 9.3 | 2.4 | 0.0 | 3.3 |
| Vietnam | 26.5 | 29.3 | 8.3 | 23.1 | 22.9 |
| Subject sources | 96.6 | 96.9 | 47.7 | 79.9 | 82.7 |
| Nonsubject sources | 3.4 | 3.1 | 52.3 | 20.1 | 17.3 |
| All import sources | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Official U.S. import statistics for HTS statistical reporting numbers 9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087, accessed April 6, 2020. Other secondary HTS statistical reporting numbers under which U.S. imports of subject mattresses may enter the United States include: 9401.40.0000, 9401.90.5081, 9404.21.0000, 9404.21.0090, 9404.21.0095, 9404.29.1095, 9404.29.9050, 9404.29.9091, and 9404.29.9095. Entries of U.S. imports under secondary HTS numbers explain the greater than 100 percent coverage data in questionnaire responses for certain sources.

**Presence in the market**

Table IV-9 and figure IV-10 present monthly official U.S. import statistics for subject countries and nonsubject sources. The monthly import statistics indicate that U.S. imports of mattresses from China were present in each month during January 2017 to December 2019. As imports of mattresses from China increased during 2017-18, monthly imports of mattresses from the other subject countries were sporadically present in the U.S. market. During the 24 months of 2017-18, imports from Cambodia, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam were present in the U.S. market in 10, 2, 1, 0, 1, 10, and 7 months, respectively. However, as imports of mattresses from China sharply declined throughout 2019, imports of mattresses from the other subject countries increased and were largely present in the U.S. market in most months. During the 12 months of January-December 2019, imports of mattresses from Cambodia, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam were present in the U.S. market in 12, 9, 11, 9, 7, 11, and 12 months, respectively.  Imports of mattresses from all subject countries combined were present in the U.S. market every month from June 2019 through November 2020.

**Table IV-9**
**Mattresses: U.S. imports by month, January 2017 through November 2020**

| U.S. imports | Cambodia | China | Indonesia | Malaysia | Serbia | Thailand |
|---|---|---|---|---|---|---|
| | | Quantity (units) | | | | |
| **2017.--** | | | | | | |
| January | 1,008 | 259,964 | --- | --- | --- | --- |
| February | 448 | 204,860 | --- | --- | --- | --- |
| March | --- | 151,486 | 1 | --- | --- | --- |
| April | 919 | 216,019 | --- | --- | --- | --- |
| May | --- | 339,692 | --- | --- | --- | --- |
| June | --- | 379,622 | --- | --- | --- | --- |
| July | 125 | 532,724 | --- | --- | --- | 10 |
| August | --- | 444,498 | --- | --- | --- | --- |
| September | --- | 431,090 | --- | --- | --- | --- |
| October | 1,376 | 496,017 | --- | --- | --- | --- |
| November | --- | 590,440 | --- | --- | --- | --- |
| December | --- | 549,885 | --- | --- | --- | --- |
| **2018.--** | | | | | | |
| January | --- | 351,304 | --- | --- | --- | --- |
| February | --- | 355,835 | --- | --- | --- | --- |
| March | --- | 246,461 | --- | 2 | --- | --- |
| April | --- | 237,227 | --- | --- | --- | --- |
| May | --- | 368,489 | --- | --- | --- | --- |
| June | 147 | 490,330 | --- | --- | --- | --- |
| July | 300 | 573,482 | --- | --- | --- | --- |
| August | 1,150 | 518,574 | --- | --- | --- | --- |
| September | 985 | 580,930 | --- | --- | --- | --- |
| October | --- | 708,352 | --- | --- | --- | --- |
| November | 1,430 | 682,280 | 3 | --- | --- | --- |
| December | --- | 816,939 | --- | --- | --- | --- |
| **2019.--** | | | | | | |
| January | 3,246 | 570,225 | --- | --- | --- | --- |
| February | 4,316 | 626,633 | --- | 527 | --- | --- |
| March | 8,766 | 253,970 | --- | 1,000 | --- | --- |
| April | 20,996 | 156,054 | 1 | 609 | 325 | --- |
| May | 25,374 | 176,425 | 12,596 | 5,677 | 24,303 | --- |
| June | 46,755 | 43,253 | 86,950 | 27,194 | 13,795 | 3,898 |
| July | 64,387 | 12,856 | 119,307 | 30,731 | 28,691 | 4,577 |
| August | 80,244 | 12,315 | 125,187 | 45,088 | 38,819 | 8,803 |
| September | 81,370 | 4,611 | 159,501 | 44,737 | 33,578 | 34,059 |
| October | 75,932 | 5,551 | 156,147 | 64,800 | 56,410 | 26,571 |
| November | 39,931 | 2,480 | 128,170 | 65,327 | 49,657 | 49,470 |
| December | 59,511 | 5,336 | 152,206 | 86,097 | 35,788 | 67,220 |
| **2020.--** | | | | | | |
| January | 57,026 | 5,675 | 215,581 | 113,108 | 52,631 | 68,376 |
| February | 64,683 | 1,132 | 233,568 | 117,275 | 59,041 | 52,777 |
| March | 76,756 | 3,272 | 216,392 | 102,563 | 35,876 | 36,221 |
| April | 53,318 | 3,455 | 165,581 | 65,203 | 74,237 | 25,095 |
| May | 111,566 | 435 | 161,249 | 47,443 | 34,855 | 29,479 |
| June | 65,231 | 14,733 | 171,353 | 84,989 | 68,103 | 46,366 |
| July | 95,473 | 27,580 | 57,827 | 136,248 | 58,594 | 61,842 |
| August | 124,958 | 4,877 | 72,095 | 187,256 | 36,326 | 47,387 |
| September | 82,757 | 5,766 | 95,795 | 123,612 | 70,795 | 77,410 |
| October | 80,502 | 2,778 | 88,599 | 135,943 | 41,470 | 80,229 |
| November | 702 | 2,125 | 31,484 | 43,987 | 10,905 | 1,622 |

Table continued on next page.

**Table IV-9—Continued**
**Mattresses: U.S. imports by month, January 2017 through November 2020**

| U.S. imports | Turkey | Vietnam | Subject sources | Nonsubject sources | All import sources |
|---|---|---|---|---|---|
| | | | Quantity (units) | | |
| 2017.-- | | | | | |
| January | --- | --- | 260,972 | 85,690 | 346,662 |
| February | --- | --- | 205,308 | 83,013 | 288,321 |
| March | --- | --- | 151,487 | 89,316 | 240,803 |
| April | --- | --- | 216,938 | 79,356 | 296,294 |
| May | 27 | --- | 339,719 | 92,471 | 432,190 |
| June | 212 | --- | 379,834 | 126,863 | 506,697 |
| July | --- | 200 | 533,059 | 104,918 | 637,977 |
| August | 18 | 360 | 444,876 | 134,560 | 579,436 |
| September | --- | --- | 431,090 | 96,709 | 527,799 |
| October | --- | 166 | 497,559 | 79,282 | 576,841 |
| November | 2 | 1 | 590,443 | 72,272 | 662,715 |
| December | --- | --- | 549,885 | 66,535 | 616,420 |
| 2018.-- | | | | | |
| January | --- | --- | 351,304 | 98,620 | 449,924 |
| February | --- | --- | 355,835 | 97,695 | 453,530 |
| March | --- | --- | 246,463 | 92,588 | 339,051 |
| April | 26 | --- | 237,253 | 113,570 | 350,823 |
| May | --- | --- | 368,489 | 111,553 | 480,042 |
| June | --- | 145 | 490,622 | 112,635 | 603,257 |
| July | --- | 156 | 573,938 | 121,846 | 695,784 |
| August | 42 | --- | 519,766 | 147,299 | 667,065 |
| September | 35 | --- | 581,950 | 94,534 | 676,484 |
| October | 109 | --- | 708,461 | 112,558 | 821,019 |
| November | 123 | --- | 683,836 | 96,459 | 780,295 |
| December | 126 | 3,281 | 820,346 | 81,237 | 901,583 |
| 2019.-- | | | | | |
| January | 305 | 21,543 | 595,319 | 104,950 | 700,269 |
| February | 1,453 | 32,581 | 665,510 | 73,644 | 739,154 |
| March | --- | 54,633 | 318,369 | 87,394 | 405,763 |
| April | 2,274 | 74,023 | 254,282 | 98,675 | 352,957 |
| May | 15,395 | 110,435 | 370,205 | 140,944 | 511,149 |
| June | 13,539 | 91,784 | 327,168 | 120,833 | 448,001 |
| July | 21,723 | 145,383 | 427,655 | 138,387 | 566,042 |
| August | 22,161 | 182,791 | 515,408 | 123,427 | 638,835 |
| September | 33,261 | 180,498 | 571,615 | 104,211 | 675,826 |
| October | 28,881 | 266,765 | 681,057 | 115,188 | 796,245 |
| November | 28,900 | 234,543 | 598,478 | 94,987 | 693,465 |
| December | 73,516 | 294,262 | 773,936 | 71,786 | 845,722 |
| 2020.-- | | | | | |
| January | 92,333 | 308,426 | 913,156 | 115,531 | 1,028,687 |
| February | 101,739 | 210,579 | 840,794 | 108,333 | 949,127 |
| March | 136,696 | 202,224 | 810,000 | 78,391 | 888,391 |
| April | 91,561 | 163,121 | 641,571 | 50,935 | 692,506 |
| May | 57,878 | 109,311 | 552,216 | 53,173 | 605,389 |
| June | 103,754 | 176,339 | 730,868 | 93,190 | 824,058 |
| July | 150,323 | 266,211 | 854,098 | 160,165 | 1,014,263 |
| August | 87,366 | 273,596 | 833,861 | 140,430 | 974,291 |
| September | 141,962 | 312,846 | 910,943 | 132,153 | 1,043,096 |
| October | 105,334 | 414,196 | 949,051 | 129,577 | 1,078,628 |
| November | 48,476 | 104,278 | 243,579 | 145,022 | 388,601 |

Source: Official U.S. import statistics for HTS statistical reporting number 9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087, accessed January 13, 2021.

**Figure IV-10**
**Mattresses: U.S. imports from individual subject sources, by month, January 2017 through November 2020**



Source: Official U.S. import statistics for HTS statistical reporting numbers 9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087, accessed April 6, 2020.

## Apparent U.S. consumption and U.S. market shares

### All mattresses

Table IV-10, table IV-11, and figure IV-11 present data on apparent U.S. consumption and U.S. market shares for mattresses. Apparent U.S. consumption in terms of quantity increased by *** percent from 2017 to 2018 and by *** percent from 2018 to 2019, ending *** percent higher in 2019 than in 2017.[18] Apparent U.S. consumption was *** percent higher in interim 2020 compared with interim 2019. The increase in apparent U.S. consumption was captured entirely by U.S. importers' increased U.S. shipments of mattresses from subject countries, which increased by 52.2 percent from 2017 to 2019 and were 29.0 percent higher in interim 2020 compared with interim 2019, as U.S. shipments by producers and importers from nonsubject countries declined from 2017 to 2019. U.S. shipments by producers were marginally higher in interim 2020 compared with interim 2019 but U.S. shipments of imports from nonsubject sources were lower. The value of apparent U.S. consumption largely mirrored the change in the quantity of apparent U.S. consumption.

U.S. producers' market share, by quantity, decreased from *** percent in 2017 to *** percent in 2018 and to *** percent in 2019. The share of the U.S. market held by U.S. producers was lower at *** percent in interim 2020 compared with *** percent in interim 2019.[19] Conversely, the market share of imports from all subject countries combined increased from *** percent in 2017 to *** percent in 2019 and was higher at *** percent in interim 2020 compared with *** percent in interim 2019. The market share of imports from China alone increased from *** percent in 2017 to *** percent in 2018. However, while the market shares of imports from countries other than China increased between 2018 and 2019, the market share of imports from China decreased from *** percent in 2018 to *** percent in 2019 and was lower at *** percent in interim 2020. The aggregate share of the U.S. market held by imports from the seven subject countries other than China was *** percent in 2017, *** percent in 2018, and *** percent in 2019, *** percent in interim 2019, and ***

---

[18] According to petitioners and respondents, demand for mattresses can be influenced by gross domestic product, consumer sentiment, and the housing market. Petitioners' postconference brief, response to staff questions, p. 6.; Petitioners' prehearing brief, pp. 12-13; Joint respondents' postconference brief, response to staff questions, p. 5; and joint respondents' prehearing brief, p. 77.

[19] The decrease in U.S. producers' market share largely reflects decreased U.S. shipments by ***. See Part III for additional information on responding U.S. producers' operations.

percent in interim 2020. The market share of nonsubject imports decreased from \*\*\* percent in 2017 to \*\*\* percent in 2019, and was lower at \*\*\* percent in interim 2020 compared with interim 2019.

**Table IV-10**
**Mattresses: Apparent U.S. consumption, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| U.S. producers' U.S. shipments | 19,236,908 | 18,226,947 | 18,286,554 | 13,963,203 | 14,011,538 |
| U.S. importers' U.S. shipments from.-- | | | | | |
|   Cambodia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
|   China | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
|   Indonesia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
|   Malaysia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
|   Serbia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
|   Thailand | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
|   Turkey | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
|   Vietnam | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
|   Subject sources | 5,246,403 | 6,754,207 | 7,984,288 | 5,665,403 | 7,306,008 |
|     Of which previously investigated source | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
|     Of which newly investigated sources | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
|   Nonsubject sources | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
|   All import sources | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Apparent U.S. consumption | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| | Value (1,000 dollars) | | | | |
| U.S. producers' U.S. shipments | 5,103,659 | 5,032,747 | 5,298,044 | 3,991,781 | 4,030,633 |
| U.S. importers' U.S. shipments from.-- | | | | | |
|   Cambodia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
|   China | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
|   Indonesia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
|   Malaysia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
|   Serbia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
|   Thailand | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
|   Turkey | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
|   Vietnam | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
|   Subject sources | 677,335 | 836,988 | 1,042,647 | 726,253 | 928,040 |
|     Of which previously investigated source | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
|     Of which newly investigated sources | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
|   Nonsubject sources | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
|   All import sources | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Apparent U.S. consumption | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |

Note: "Previously investigated" subject source is China. "Newly investigated" subject sources include all subject sources other than China.

Source: Compiled from data submitted in response to Commission questionnaires.

Appx14927

**Table IV-11**
**Mattresses: Market shares, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| Apparent U.S. consumption | *** | *** | *** | *** | *** |
| Share of quantity (percent) | | | | | |
| U.S. producers' U.S. shipments | *** | *** | *** | *** | *** |
| U.S. importers' U.S. shipments from.-- | | | | | |
|   Cambodia | *** | *** | *** | *** | *** |
|   China | *** | *** | *** | *** | *** |
|   Indonesia | *** | *** | *** | *** | *** |
|   Malaysia | *** | *** | *** | *** | *** |
|   Serbia | *** | *** | *** | *** | *** |
|   Thailand | *** | *** | *** | *** | *** |
|   Turkey | *** | *** | *** | *** | *** |
|   Vietnam | *** | *** | *** | *** | *** |
|     Subject sources | *** | *** | *** | *** | *** |
|       Of which previously investigated source | *** | *** | *** | *** | *** |
|       Of which newly investigated sources | *** | *** | *** | *** | *** |
|     Nonsubject sources | *** | *** | *** | *** | *** |
|     All import sources | *** | *** | *** | *** | *** |
| Value (1,000 dollars) | | | | | |
| Apparent U.S. consumption | *** | *** | *** | *** | *** |
| Share of value (percent) | | | | | |
| U.S. producers' U.S. shipments | *** | *** | *** | *** | *** |
| U.S. importers' U.S. shipments from.-- | | | | | |
|   Cambodia | *** | *** | *** | *** | *** |
|   China | *** | *** | *** | *** | *** |
|   Indonesia | *** | *** | *** | *** | *** |
|   Malaysia | *** | *** | *** | *** | *** |
|   Serbia | *** | *** | *** | *** | *** |
|   Thailand | *** | *** | *** | *** | *** |
|   Turkey | *** | *** | *** | *** | *** |
|   Vietnam | *** | *** | *** | *** | *** |
|     Subject sources | *** | *** | *** | *** | *** |
|       Of which previously investigated source | *** | *** | *** | *** | *** |
|       Of which newly investigated sources | *** | *** | *** | *** | *** |
|     Nonsubject sources | *** | *** | *** | *** | *** |
|     All import sources | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Note: "Previously investigated" subject source is China. "Newly investigated" subject sources include all subject sources other than China.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure IV-11**
**Mattresses:  Apparent U.S. consumption, 2017-19, January to September 2019, and January to September 2020**

\*        \*        \*        \*        \*        \*        \*

Source:  Compiled from data submitted in response to Commission questionnaires.

**MiB mattresses**

Table IV-12 and figure IV-12 present data on U.S. producers' and U.S. importers' U.S. shipments of MiBs, and table IV-13 presents data on the share of the entire mattress market held by MiBs. Combined U.S. producers' and U.S. importers' U.S. shipments of MiBs increased by *** percent from 2017 to 2019, and were *** percent higher in interim 2020 compared with interim 2019. These MiB combined shipments also accounted for an increasing share of apparent U.S. consumption of all mattresses, increasing from *** percent of apparent U.S. consumption of mattresses in 2017 to *** percent in 2019, and higher at *** percent in interim 2020 compared with *** percent in interim 2019. The subject countries held *** of combined U.S. producer and importer MiB shipments in 2019 and U.S. producers held ***. U.S. producers' share of combined U.S. MiB shipments increased from *** percent in 2017 to *** percent in 2019, but was *** percentage points lower in interim 2020 (at *** percent) than in interim 2019 (at *** percent). The share held by imports from all subject countries combined increased from *** percent in 2017 to *** percent in 2018, but declined to *** percent in 2019. Imports from subject countries held a higher share (*** percent) in interim 2020 compared with interim 2019 (*** percent). The MiB share held by imports from China alone increased from *** percent in 2017 to *** percent in 2018, but decreased to *** percent in 2019, and was lower at *** percent in interim 2020 compared with *** percent in interim 2019. The aggregate share of total U.S. MiB shipments held by imports from the seven subject countries other than China was *** percent in 2017, *** percent in 2018, *** percent in 2019, and *** percent in interim 2020 compared with *** percent in interim 2019. The MiB share held by nonsubject imports decreased from *** percent in 2017 to *** percent in 2019, and was lower in interim 2020 compared with interim 2019.

**Table IV-12**
**MiB mattresses:  U.S. producers' and U.S. importers' U.S. shipments, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| U.S. producers' U.S. shipments | 1,691,800 | 2,181,182 | 3,720,877 | 2,767,582 | 3,310,344 |
| U.S. importers' U.S. shipments from.--Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Subject sources | 4,904,645 | 6,267,657 | 7,549,278 | 5,339,842 | 6,988,907 |
| Of which previously investigated source | *** | *** | *** | *** | *** |
| Of which newly investigated sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** | *** |
| U.S. producers and U.S. importers combined | *** | *** | *** | *** | *** |
| | Share of quantity (percent) | | | | |
| U.S. producers' U.S. shipments | *** | *** | *** | *** | *** |
| U.S. importers' U.S. shipments from.--Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** | *** |
| Of which previously investigated source | *** | *** | *** | *** | *** |
| Of which newly investigated sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** | *** |
| U.S. producers and U.S. importers combined | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Note: "Previously investigated" subject source is China. "Newly investigated" subject sources include all subject sources other than China.

Source:  Compiled from data submitted in response to Commission questionnaires.

**Appx14931**

**Figure IV-12**
**MiB mattresses:  U.S. producers' and U.S. importers' U.S. shipments, 2017-19, January to September 2019, and January to September 2020**

     *       *       *       *       *       *       *

Source:  Compiled from data submitted in response to Commission questionnaires.

**Table IV-13**
**MiB mattresses: Shares of apparent consumption for MiBs, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| Overall apparent consumption: All mattresses | *** | *** | *** | *** | *** |
| Combined producers and importers: MiB mattresses | *** | *** | *** | *** | *** |
| | Ratio to overall apparent consumption quantity (percent) | | | | |
| U.S. producers' U.S. shipments | *** | *** | *** | *** | *** |
| U.S. importers' U.S. shipments from.-- Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** | *** |
| Of which previously investigated source | *** | *** | *** | *** | *** |
| Of which newly investigated sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** | *** |
| U.S. producers and U.S. importers combined MiBs | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Note: "Previously investigated" subject source is China. "Newly investigated" subject sources include all subject sources other than China.

Source: Compiled from data submitted in response to Commission questionnaires.

**FPM mattresses**

Table IV-14 and figure IV-13 present data on U.S. producers' and U.S. importers' U.S. shipments of FPMs, and table IV-15 and figure IV-14 present data on the share of the entire mattress market held by FPMs. Combined U.S. producers' and U.S. importers' U.S. shipments of FPMs decreased by *** percent from 2017 to 2019, and were *** percent lower in interim 2020 compared with interim 2019. These FPM combined shipments also accounted for an decreasing share of apparent U.S. consumption of all mattresses, decreasing from *** percent of apparent U.S. consumption of mattresses in 2017 to *** percent in 2019, and *** percent in interim 2020 compared with *** percent in interim 2019. The vast majority of U.S. shipments of FPMs were domestically produced during the period of investigation. U.S. producers' share of combined U.S. FPM shipments decreased slightly from *** percent in 2017 to *** percent in 2019, and remained unchanged at *** percent in interim 2019 and 2020. The share held by imports from all subject countries combined increased from *** percent in 2017 to *** percent in 2018 and 2019, and remained roughly unchanged at *** percent in interim 2020 compared with *** percent in interim 2019. The share held by imports from China alone increased from *** percent in 2017 to *** percent in 2018, but decreased to *** percent in 2019, and was lower at *** percent in interim 2020 compared with *** percent in interim 2019. Cambodia, Indonesia, Turkey, and Vietnam were the only other subject sources of imported FPMs. The aggregate share of total U.S. FPM shipments held by imports from the subject countries other than China was *** percent in 2017, *** percent in 2018, *** percent in 2019, and *** percent in interim 2020 compared with *** percent in interim 2019. The share of combined U.S. FPM shipments held by nonsubject imports increased from *** percent in 2017 to *** percent in 2019, but was lower in interim 2020 (*** percent) compared with interim 2019 (*** percent).

**Table IV-14**
**FPM mattresses: U.S. shipments of domestic product, U.S. shipments of imports, and apparent**
**U.S. consumption, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| U.S. producers' U.S. shipments | 17,545,108 | 16,045,765 | 14,565,677 | 11,195,621 | 10,701,194 |
| U.S. importers' U.S. shipments from.-- | | | | | |
| Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Subject sources | 341,758 | 486,550 | 435,010 | 325,561 | 317,101 |
| Of which previously investigated source | *** | *** | *** | *** | *** |
| Of which newly investigated sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** | *** |
| U.S. producers and U.S. importers combined | *** | *** | *** | *** | *** |
| | Share of quantity (percent) | | | | |
| U.S. producers' U.S. shipments | *** | *** | *** | *** | *** |
| U.S. importers' U.S. shipments from.-- | | | | | |
| Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** | *** |
| Of which previously investigated source | *** | *** | *** | *** | *** |
| Of which newly investigated sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** | *** |
| U.S. producers and U.S. importers combined | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Note: "Previously investigated" subject source is China. "Newly investigated" subject sources include all subject sources other than China.

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx14935**

**Figure IV-13**
**FPM mattresses:  U.S. producers' and U.S. importers' U.S. shipments, 2017-19, January to September 2019, and January to September 2020**

    *        *        *        *        *        *        *

Source:  Compiled from data submitted in response to Commission questionnaires.

**Appx14936**

**Table IV-15**
**FPM mattresses: Shares of apparent consumption for FPMs, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| Overall apparent consumption: All mattresses | *** | *** | *** | *** | *** |
| Combined producers and importers: FPM mattresses | *** | *** | *** | *** | *** |
| | Ratio to overall apparent consumption quantity (percent) | | | | |
| U.S. producers' U.S. shipments | *** | *** | *** | *** | *** |
| U.S. importers' U.S. shipments from.-- | | | | | |
|   Cambodia | *** | *** | *** | *** | *** |
|   China | *** | *** | *** | *** | *** |
|   Indonesia | *** | *** | *** | *** | *** |
|   Malaysia | *** | *** | *** | *** | *** |
|   Serbia | *** | *** | *** | *** | *** |
|   Thailand | *** | *** | *** | *** | *** |
|   Turkey | *** | *** | *** | *** | *** |
|   Vietnam | *** | *** | *** | *** | *** |
|   Subject sources | *** | *** | *** | *** | *** |
|     Of which previously investigated source | *** | *** | *** | *** | *** |
|     Of which newly investigated sources | *** | *** | *** | *** | *** |
|   Nonsubject sources | *** | *** | *** | *** | *** |
|   All import sources | *** | *** | *** | *** | *** |
| U.S. producers and U.S. importers combined flat pack mattresses | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Note: "Previously investigated" subject source is China. "Newly investigated" subject sources include all subject sources other than China.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure IV-14**
**FPM mattresses:  U.S. producers' U.S. shipments and U.S. importers' U.S. shipments, 2019**

\*      \*      \*      \*      \*      \*      \*

Source:  Compiled from data submitted in response to Commission questionnaires.

# Part V: Pricing data

## Factors affecting prices

### Raw material costs

During 2017 to 2019, raw materials ranged from 75.9 percent (in 2019) to 77.9 percent (in 2018) of costs of goods sold for mattresses. (This ratio was 74.3 percent in the first three quarters of 2020.) The major raw materials used in the production of mattresses vary depending on the type of mattress being produced. Innerspring and hybrid mattresses use springs of iron or steel, usually made of wire rod, while foam mattresses do not. All three mattress types typically use some foam in various thicknesses, densities, and in various amounts, with foam mattresses consisting exclusively of one or more types of foam. The three primary types of foam used are polyurethane, viscoelastic (i.e., "memory foam"), and latex.[1] The raw materials used to make foam include TDI (toluene diisocyanate), MDI (methylene diphenyl diisocyanate), and polyol.[2]

Wire rod costs are approximated by the costs of iron and steel scrap. The producers' price index for iron and steel scrap increased irregularly from January 2017 to April 2018, then decreased irregularly through October 2019, before rising again through January 2021, ending 33.1 percent higher in February 2021 than in January 2017 (figure V-1).

---

[1] China final publication, p. I-1.
[2] Hearing transcript, p. 38 (Earley), petitioners' prehearing brief, pp. 22-23.

Case 1:2Case022438504V Document 26-7 Page 356/15 Filed: 06/21/2024 9 of 1567

**Figure V-1**
**Raw materials costs: Iron and steel scrap, producer price index, monthly, not seasonally adjusted, January 2017-February 2021**



Source: Bureau of Labor Statistics via Federal Reserve Bank of St. Louis, retrieved March 16, 2021.

     The cost of MDI, polyols, and TDI initially increased from January 2017 through January-March 2019 (for pure MDI), from September-November 2018 (for polyols), and from March-August 2018 (for TDI). Costs of these chemicals then decreased through approximately July-September 2020, before increasing through March 2021 (figure V-2).

     The increases in the costs of these chemicals that occurred from July 2020 through March 2021[3] reflected shortages of all three chemicals. Petitioners and Ashley attributed the shortages to the COVID-19 outbreak in April-May 2020, chemical manufacturers misjudging the amount of inventories they would need as the economy recovered, and hurricanes in the Gulf of Mexico (where some chemical manufacturers are based) during August-November 2020. Additionally, a deep freeze in Texas in early 2021 caused additional chemical shortages. Mattress and foam producer FXI described the freezing weather in Texas in early 2021 as disrupting the globally-sourced supply of polyol used to make foam. Similarly, mattress and

---

   [3] See petitioners' posthearing brief, exhibit I-22.

V-2
**Appx14940**

foam producer Leggett and Platt described placing foam customers on allocation recently, although it expected such conditions to ease soon.[4]

However, respondents argued that foam shortages were a frequent occurrence even before 2020, and argued that there had been force majeures put in place for polyol and TDI in 2018 and 2019. They also alleged that section 301 tariffs on TDI, and demand for TDI and polyols from other industries, had contributed to raw material shortages or increased prices.[5] Petitioners contend that there was no shortage of foam or innersprings before mid-2020.[6]

**Figure V-2**
**Raw materials costs: Polyols, TDI, and pure MDI, weekly, not seasonally adjusted, January 4, 2017-March 27, 2021**

*       *       *       *       *       *       *

Source: ICIS data as presented in petitioners' posthearing brief, exhibit 8.

Forty U.S. producers and 22 importers indicated that the costs of the raw materials used to make mattresses had increased since January 1, 2017. These firms cited increases in the costs of steel (innersprings), foam, and/or paper and cardboard. Importers described cost increases as ranging from 10-40 percent. U.S. producer *** stated that it increased prices twice on mattresses to offset these raw material cost increases. Six U.S. producers and

---

[4] Hearing transcript, pp. 29 (Glassman), 38-39 (Earley), and 151-52 (Adams). See also petitioners' prehearing brief pp. 22-23 and exhibit 1, and petitioners' posthearing brief at exhibit I-21.
[5] Hearing transcript, pp. 151-52, 203-4 (Adams). See also Joint Respondents' posthearing brief, annex II p. 3 and annex V, pp. 1-2, 5-9.
[6] Petitioners' posthearing brief, p.4, Exhibit 1-43-45; Hearing transcript, pp. 37-38, 91 (Earley).

12 importers described raw material costs as fluctuating. These firms often described either raising their selling prices for mattresses to cover increased costs, absorbing the higher costs in lost profits, or both. Six importers indicated that there had been no change in raw material costs.

Twelve of 21 responding purchasers stated that they were familiar with the costs of raw materials used in the production of mattresses, and eleven purchasers stated that information on raw material prices affected their firm's negotiations or contracts to purchase mattresses since January 1, 2017. Some of these firms, like ***, were also producers and/or importers. These firms described considering their knowledge of raw material price changes when negotiating prices for mattresses.

## Transportation costs to the U.S. market

Transportation costs for mattresses shipped from subject countries to the United States averaged 4.2 percent for Cambodia, 7.3 percent for China, 7.0 percent for Indonesia, 5.7 percent for Malaysia, 6.3 percent for Serbia, 9.9 percent for Thailand, 7.1 percent for Turkey, and 8.8 percent for Vietnam during 2019. These estimates were derived from official import data and represent the transportation and other charges on imports.[7]

## U.S. inland transportation costs

Most responding U.S. producers (33 of 43 responding) and importers (27 of 34 responding) reported that they typically arrange transportation to their customers, with the remaining responding firms indicating that purchasers arrange transportation.[8] Eleven U.S. producers and 7 importers reported that their U.S. inland transportation costs ranged from 7 to 14 percent, while 12 U.S. producers and 17 importers reported that such costs ranged from 1 to 6 percent.[9] An additional 2 importers reported U.S. inland transportation costs of 15 to 18 percent.

---

[7] The estimated transportation costs were obtained by subtracting the customs value from the c.i.f. value of the imports for 2019 and then dividing by the customs value based on the HTS subheadings 9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087.

[8] Twenty-six importers indicated that they shipped imported mattresses from a storage facility, while 7 indicated that they did so from their point of importation.

[9] Other U.S. producers and importers did not answer or reported unreasonable answers (e.g., 100 percent).

# Pricing practices

## Pricing methods

U.S. producers and importers reported using a variety of price setting methods, including transaction-by-transaction negotiations, contracts, price lists, and other methods. As presented in table V-1, U.S. producers and importers sell primarily based on set price lists and transaction-by-transaction negotiations. "Other methods" included setting prices for a larger piece of furniture in which the mattress was included, as well as pricing on a customer by customer basis.

**Table V-1**
**Mattresses: U.S. producers' and importers' reported price setting methods, by number of responding firms**

| Method | U.S. producers | Importers |
|---|---|---|
| Transaction-by-transaction | 25 | 17 |
| Contract | 14 | 6 |
| Set price list | 29 | 18 |
| Other | 7 | 3 |
| Responding firms | 50 | 32 |

Note: The sum of responses down may not add up to the total number of responding firms as each firm was instructed to check all applicable price setting methods employed.

Source: Compiled from data submitted in response to Commission questionnaires.

U.S. producers reported selling nearly half of their mattresses on the spot market, with approximately a quarter of their remaining shipments being sold through annual contracts, and another approximate quarter split between short- and long-term contracts (table V-2). U.S. importers reported that approximately two-thirds of their mattresses are sold through spot sales, with about one quarter of their shipments being sold through short-term contracts, and most of the remainder as annual contracts.

**Table V-2**
**Mattresses: U.S. producers' and importers' shares of U.S. commercial shipments by type of sale, 2019**

| Type of sale | U.S. producers | Importers |
|---|---|---|
| Long-term contracts | *** | *** |
| Annual contracts | *** | *** |
| Short-term contracts | *** | *** |
| Spot sales | *** | *** |
| Total | 100.0 | 100.0 |

Note: Because of rounding, figures may not add to the totals shown.

Source: Compiled from data submitted in response to Commission questionnaires.

U.S. producers and importers reported short-term contracts ranging from 7 days to 6 months. Two U.S. producers reported that the lengths of their long-term contracts were

between two and three years. Most responding U.S. producers and importers reported that their contracts are not indexed to raw materials, and that contracts generally fix prices, or fix prices and quantities. Regarding annual and short-term contracts, three U.S. producers' contracts and four importers' contracts did allow price renegotiation, while four U.S. producers' contracts and three importers' contracts did not. Regarding long-term contracts, two U.S. producers indicated that their contracts allowed price renegotiation, while two U.S. producers stated that their long-term contracts did not.

Eight purchasers reported that they purchase product daily, 13 purchase weekly, and 1 purchases quarterly. Seventeen of 22 responding purchasers reported that their purchasing frequency had not changed since January 1, 2017, including because of COVID-19. Five did report changes in their purchasing frequency, with three reporting increased purchases and two reporting purchasing disruptions. Most purchasers contact 1 to 5 suppliers before making a purchase, although a few contact more.

Fourteen purchasers stated that their purchases of mattress usually involved negotiations with their suppliers, while seven stated that they did not. Negotiations involved numerous factors, including quality, price, discounts, payment terms, features, production capacity, service, and delivery time. *** explained that, since it normally only negotiates with firms with which it has relationships, it and its suppliers have already determined payment terms, delivery time, and product terms before purchases. Six purchasers stated that they rarely or never share competing price information with suppliers.

Sixteen purchasers stated that they had changed suppliers since January 1, 2017, and five stated that they had not. Purchasers cited meeting growing demand, expanding product assortment, having particular brands or warranties, and adding alternate suppliers as reasons for adding suppliers. Purchasers cited an inability to meet requirements or quantities demanded as reasons for dropping suppliers.

## Sales terms and discounts

A majority of U.S. producers reported quoting prices on a delivered basis, while a majority of importers reported quoting prices on an f.o.b. basis. Specifically, 31 U.S. producers and 11 importers reported quoting prices on a delivered basis, while 21 U.S. producers and 23 importers reported quoting on an f.o.b. basis.

Pluralities of U.S. producers (22) and importers (15) reported having no specific discount policy. Among those that did report offering discounts, 17 U.S. producers and 4 importers reported offering annual total volume discounts, 9 U.S. producers and 7 importers reported offering quantity discounts, and 18 U.S. producers and 9 importers reported offering other

types of discounts. These other discounts included customer-specific discounts, early payment discounts, discounts based on customer relationships, and seasonal discounts.

## Price leadership

Purchasers named a variety of price leaders. Three purchasers named Serta Simmons, three purchasers named Mattress Firm (a purchaser ***), and three named Tempur-Sealy. Additionally, one purchaser named U.S. producer Innocor. One purchaser each named retailers Amazon, Ashley, Corsicana, and Walmart. Purchasers described price leaders as leading by being large suppliers or purchasers, and by setting prices that other firms follow.

## Price data

The Commission requested U.S. producers and importers to provide quarterly data for the total quantity and f.o.b. value of the following mattress products shipped to unrelated U.S. customers during January 2017-September 2020.

*Product 1.*— Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a Mattress-in-a-Box.

*Product 2.*-- Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a flat-packed mattress.

*Product 3.*— Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot. Shipped as a Mattress-in-a Box.

*Product 4.*— Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot. Shipped as a flat-packed mattress.

**Product 5.—** "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a Mattress-in-a-Box.

**Product 6.—** "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a flat-packed mattress.

**Product 7.--** Open/non-wrapped innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a flat-packed mattress.

**Product 8.--** Foam mattress (without any innersprings), with a width exceeding 27 inches, a length exceeding 51 inches, and a depth between 1.0 inch and 6.0 inches inclusive, on a nominal basis, typically designed to fit U.S. standard full size cribs.

Twenty-nine U.S. producers and 22 importers provided usable pricing data for sales of the requested products, although not all firms reported pricing for all products for all quarters.[10] Pricing data reported by these firms accounted for approximately 20.1 percent of U.S. producers' shipments of mattresses, 3.1 percent of U.S. imports from Cambodia, 14.7 percent of U.S. imports from China, 3.5 percent of U.S. imports from Indonesia, 33.2 percent of U.S. imports from Malaysia, 12.7 percent of U.S. imports from Serbia, 8.2 percent of U.S. imports from Thailand, 1.6 percent of U.S. imports from Turkey, and 21.8 percent of U.S. imports from Vietnam in 2019.[11]

Price data for products 1-8 are presented in tables V-3 to V-10 and figures V-3 to V-10.[12] Within pricing products, there is sometimes a large spread between prices from individual

---

[10] Per-unit pricing data are calculated from total quantity and total value data provided by U.S. producers and importers. The precision and variation of these figures may be affected by rounding, limited quantities, and producer or importer estimates.

[11] Pricing coverage is based on U.S. shipments reported in questionnaires.

[12] Importers *** provided both pricing and import cost data but are retailers that did not sell many or any mattresses commercially at the wholesale level of trade. Staff removed their pricing data. Importers

(*continued...*)

firms. Some of these spreads may be due to channels of distribution differences; for example, some commercial sales are to retailers, and some are to end user customers (such as hotels and institutions). Some of the spreads may also be due to brand differences.

Pricing data excluding U.S. producer *** are presented in appendix G.

**Table V-3**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 1 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | Cambodia | | | China | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | | | *** |

Note: Product 1: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a Mattress-in-a-Box.

Table continued on next page.

---

(...*continued*)
*** provided data for price and cost but are mostly or entirely selling to other firms. Staff removed their cost data. U.S. producer *** provided data for very high-priced mattresses that were not exactly the same specifications as the product categories. Staff removed its pricing data. Staff also removed price data from U.S. producers ***. Finally, staff removed pricing data from importer ***.

**Table V-3--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 1 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | Indonesia | | | Malaysia | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product 1: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-3--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 1 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | Thailand | | | Vietnam | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product 1: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-3--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 1 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | All subject countries | | |
| --- | --- | --- | --- | --- | --- |
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |

Note: Product 1: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table V-4**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 2 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | China | | | Vietnam | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** | | | | | | | | |
| Jan.-Mar. | 221.11 | 6,092 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 229.73 | 6,104 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 213.61 | 4,933 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 208.29 | 4,557 | *** | *** | *** | *** | *** | *** |
| **2018:** | | | | | | | | |
| Jan.-Mar. | 219.20 | 3,185 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 212.62 | 3,423 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 214.26 | 4,736 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 208.13 | 4,607 | *** | *** | *** | *** | *** | *** |
| **2019:** | | | | | | | | |
| Jan.-Mar. | 188.73 | 4,097 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 190.19 | 4,483 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 191.78 | 3,809 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 171.30 | 3,945 | *** | *** | *** | *** | *** | *** |
| **2020:** | | | | | | | | |
| Jan.-Mar. | 180.03 | 4,401 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 174.68 | 4,313 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 181.84 | 6,172 | *** | *** | *** | *** | *** | *** |

Note: Product 2: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a flat-packed mattress.

**Table V-4--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 2 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | All subject countries | | |
|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** | | | | | |
| Jan.-Mar. | 221.11 | 6,092 | *** | *** | *** |
| Apr.-June | 229.73 | 6,104 | *** | *** | *** |
| July-Sept. | 213.61 | 4,933 | *** | *** | *** |
| Oct.-Dec. | 208.29 | 4,557 | *** | *** | *** |
| **2018:** | | | | | |
| Jan.-Mar. | 219.20 | 3,185 | *** | *** | *** |
| Apr.-June | 212.62 | 3,423 | *** | *** | *** |
| July-Sept. | 214.26 | 4,736 | *** | *** | *** |
| Oct.-Dec. | 208.13 | 4,607 | *** | *** | *** |
| **2019:** | | | | | |
| Jan.-Mar. | 188.73 | 4,097 | *** | *** | *** |
| Apr.-June | 190.19 | 4,483 | *** | *** | *** |
| July-Sept. | 191.78 | 3,809 | *** | *** | *** |
| Oct.-Dec. | 171.30 | 3,945 | *** | *** | *** |
| **2020:** | | | | | |
| Jan.-Mar. | 180.03 | 4,401 | *** | *** | *** |
| Apr.-June | 174.68 | 4,313 | *** | *** | *** |
| July-Sept. | 181.84 | 6,172 | *** | *** | *** |

Note: Product 2: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table V-5**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 3 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | Cambodia | | | China | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** | | | | | | | | |
| Jan.-Mar. | 378.09 | 10,763 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 347.24 | 20,649 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 339.68 | 27,235 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product 3: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot. Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-5--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 3 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| | United States | | Indonesia | | | Malaysia | | |
|---|---|---|---|---|---|---|---|---|
| Period | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** | | | | | | | | |
| Jan.-Mar. | 378.09 | 10,763 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 347.24 | 20,649 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 339.68 | 27,235 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product 3: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot.  Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-5--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 3 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | Serbia | | | Thailand | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** | | | | | | | | |
| Jan.-Mar. | 378.09 | 10,763 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 347.24 | 20,649 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 339.68 | 27,235 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product 3: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot.  Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-5--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 3 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | Turkey | | | Vietnam | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** | | | | | | | | |
| Jan.-Mar. | 378.09 | 10,763 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 347.24 | 20,649 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 339.68 | 27,235 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** | | | | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product 3: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot. Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-5--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 3 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | All subject countries | | |
| --- | --- | --- | --- | --- | --- |
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** | | | | | |
| Jan.-Mar. | 378.09 | 10,763 | *** | *** | *** |
| Apr.-June | 347.24 | 20,649 | *** | *** | *** |
| July-Sept. | 339.68 | 27,235 | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** |
| **2018:** | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** |
| **2019:** | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** |
| **2020:** | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |

Note: Product 3: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot. Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

Appx14957

**Table V-6**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 4 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | Vietnam | | | All subject countries | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** | | | | | | | | |
| Jan.-Mar. | 306.20 | 24,203 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 391.82 | 52,258 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 407.53 | 48,861 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 411.30 | 43,281 | *** | *** | *** | *** | *** | *** |
| **2018:** | | | | | | | | |
| Jan.-Mar. | 433.93 | 28,316 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 478.71 | 24,766 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 471.20 | 24,372 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 454.94 | 20,098 | *** | *** | *** | *** | *** | *** |
| **2019:** | | | | | | | | |
| Jan.-Mar. | 471.27 | 19,271 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 480.77 | 14,902 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 468.47 | 17,680 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 402.27 | 11,789 | *** | *** | *** | *** | *** | *** |
| **2020:** | | | | | | | | |
| Jan.-Mar. | 413.57 | 10,226 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 422.76 | 8,981 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 440.52 | 12,600 | *** | *** | *** | *** | *** | *** |

Note: Product 4: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot. Shipped as a flat-pack mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table V-7**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 5 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | Cambodia | | | China | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | 480.42 | 8,287 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 504.34 | 9,130 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 482.49 | 11,437 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 299.11 | 11,781 | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | 253.12 | 27,258 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 282.58 | 46,338 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 330.70 | 46,899 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 346.14 | 54,073 | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | 319.72 | 41,039 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 335.15 | 39,416 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 309.72 | 60,094 | *** | *** | *** | *** | *** | *** |

Note: Product 5: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-7--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 5 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | Indonesia | | | Malaysia | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | 480.42 | 8,287 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 504.34 | 9,130 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 482.49 | 11,437 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 299.11 | 11,781 | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | 253.12 | 27,258 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 282.58 | 46,338 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 330.70 | 46,899 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 346.14 | 54,073 | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | 319.72 | 41,039 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 335.15 | 39,416 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 309.72 | 60,094 | *** | *** | *** | *** | *** | *** |

Note: Product 5: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-7--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 5 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | Serbia | | | Thailand | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | 480.42 | 8,287 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 504.34 | 9,130 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 482.49 | 11,437 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 299.11 | 11,781 | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | 253.12 | 27,258 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 282.58 | 46,338 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 330.70 | 46,899 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 346.14 | 54,073 | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | 319.72 | 41,039 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 335.15 | 39,416 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 309.72 | 60,094 | *** | *** | *** | *** | *** | *** |

Note: Product 5: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in Queen size. Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-7--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 5 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | Turkey | | | Vietnam | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | 480.42 | 8,287 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 504.34 | 9,130 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 482.49 | 11,437 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 299.11 | 11,781 | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | 253.12 | 27,258 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 282.58 | 46,338 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 330.70 | 46,899 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 346.14 | 54,073 | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | 319.72 | 41,039 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 335.15 | 39,416 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 309.72 | 60,094 | *** | *** | *** | *** | *** | *** |

Note: Product 5: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-7--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 5 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | All subject countries | | |
| --- | --- | --- | --- | --- | --- |
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** |
| **2018:** | | | | | |
| Jan.-Mar. | 480.42 | 8,287 | *** | *** | *** |
| Apr.-June | 504.34 | 9,130 | *** | *** | *** |
| July-Sept. | 482.49 | 11,437 | *** | *** | *** |
| Oct.-Dec. | 299.11 | 11,781 | *** | *** | *** |
| **2019:** | | | | | |
| Jan.-Mar. | 253.12 | 27,258 | *** | *** | *** |
| Apr.-June | 282.58 | 46,338 | *** | *** | *** |
| July-Sept. | 330.70 | 46,899 | *** | *** | *** |
| Oct.-Dec. | 346.14 | 54,073 | *** | *** | *** |
| **2020:** | | | | | |
| Jan.-Mar. | 319.72 | 41,039 | *** | *** | *** |
| Apr.-June | 335.15 | 39,416 | *** | *** | *** |
| July-Sept. | 309.72 | 60,094 | *** | *** | *** |

Note: Product 5: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table V-8**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 6 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | China | | | Vietnam | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | 279.04 | 312,853 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 266.74 | 318,695 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 276.09 | 224,174 | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | 265.85 | 206,872 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 250.50 | 190,763 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 244.69 | 239,871 | *** | *** | *** | *** | *** | *** |

Note: Product 6: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a flat-packed mattress.

Table continued on next page.

**Table V-8--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 6 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| | United States | | All subject countries | | |
|---|---|---|---|---|---|
| **Period** | **Price** ($ per mattress) | **Quantity** (mattresses) | **Price** ($ per mattress) | **Quantity** (mattresses) | **Margin** (percent) |
| **2017:** | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** |
| **2018:** | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** |
| **2019:** | | | | | |
| Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | 279.04 | 312,853 | *** | *** | *** |
| July-Sept. | 266.74 | 318,695 | *** | *** | *** |
| Oct.-Dec. | 276.09 | 224,174 | *** | *** | *** |
| **2020:** | | | | | |
| Jan.-Mar. | 265.85 | 206,872 | *** | *** | *** |
| Apr.-June | 250.50 | 190,763 | *** | *** | *** |
| July-Sept. | 244.69 | 239,871 | *** | *** | *** |

Note: Product 6: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table V-9**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 7 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | Vietnam | | | All subject countries | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** | | | | | | | | |
| Jan.-Mar. | 130.67 | 183,885 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 148.43 | 177,996 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 153.70 | 175,087 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 147.38 | 172,895 | *** | *** | *** | *** | *** | *** |
| **2018:** | | | | | | | | |
| Jan.-Mar. | 139.48 | 195,298 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 146.53 | 200,747 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 151.19 | 206,912 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 150.24 | 200,543 | *** | *** | *** | *** | *** | *** |
| **2019:** | | | | | | | | |
| Jan.-Mar. | 140.74 | 226,652 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 154.45 | 203,784 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 151.48 | 214,486 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 144.41 | 196,231 | *** | *** | *** | *** | *** | *** |
| **2020:** | | | | | | | | |
| Jan.-Mar. | 133.41 | 220,772 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 141.97 | 201,430 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 143.66 | 215,751 | *** | *** | *** | *** | *** | *** |

Note: Product 7: Open/non-wrapped innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table V-10**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 8 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| | United States | | China | | | Malaysia | | |
|---|---|---|---|---|---|---|---|---|
| Period | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product 8: Foam mattress (without any innersprings), with a width exceeding 27 inches, a length exceeding 51 inches, and a depth between 1.0 inch and 6.0 inches inclusive, on a nominal basis, typically designed to fit U.S. standard full size cribs.

Table continued on next page.

**Table V-10--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product 8 and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| | United States | | Vietnam | | | All subject countries | | |
|---|---|---|---|---|---|---|---|---|
| Period | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product 8: Foam mattress (without any innersprings), with a width exceeding 27 inches, a length exceeding 51 inches, and a depth between 1.0 inch and 6.0 inches inclusive, on a nominal basis, typically designed to fit U.S. standard full size cribs.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure V-3**
**Mattresses: Weighted-average prices and quantities of domestic and imported product 1, by quarter, January 2017-September 2020**

       *      *      *      *      *      *      *

Product 1: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal 5 lbs per cubic foot. Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx14969**

**Figure V-4**
**Mattresses: Weighted-average prices and quantities of domestic and imported product 2, by quarter, January 2017-September 2020**

\*        \*        \*        \*        \*        \*        \*

Product 2: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal 5 lbs per cubic foot. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx14970**

**Figure V-5**
**Mattresses: Weighted-average prices and quantities of domestic and imported product 3, by quarter, January 2017-September 2020**

\*      \*      \*      \*      \*      \*      \*

Product 3: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot.  Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx14971**

**Figure V-6**
**Mattresses: Weighted-average prices and quantities of domestic and imported product 4, by quarter, January 2017-September 2020**

\*       \*       \*       \*       \*       \*       \*

Product 4: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot. Shipped as a flat-pack mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure V-7**
**Mattresses: Weighted-average prices and quantities of domestic and imported product 5, by quarter, January 2017-September 2020**

\*      \*      \*      \*      \*      \*      \*

Product 5: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in Queen size. Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

Appx14973

**Figure V-8**
**Mattresses: Weighted-average prices and quantities of domestic and imported product 6, by quarter, January 2017-September 2020**

*　　*　　*　　*　　*　　*　　*

Product 6: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in Queen size. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx14974**

**Figure V-9**
**Mattresses: Weighted-average prices and quantities of domestic and imported product 7, by quarter, January 2017-September 2020**

\*　　　\*　　　\*　　　\*　　　\*　　　\*　　　\*

Product 7: Open/non-wrapped innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in Queen size. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure V-10**
**Mattresses: Weighted-average prices and quantities of domestic and imported product 8, by quarter, January 2017-September 2020**

       \*       \*       \*       \*       \*       \*       \*

Product 8: Foam mattress (without any innersprings), with a width exceeding 27 inches, a length exceeding 51 inches, and a depth between 1.0 inch and 6.0 inches inclusive, on a nominal basis, typically designed to fit U.S. standard full size cribs.

Source: Compiled from data submitted in response to Commission questionnaires.

**Import purchase cost data**

Importers that did not re-sell their imports to unrelated retailers, wholesalers, or distributors were asked to provide import cost data (landed duty-paid values and quantities) for the same eight pricing products listed above. Eleven importers provided such data. These data, along with prices from U.S. producers, are presented in tables V-11 to V-18 and figures V-11 to V-18.[13]

Purchase cost data accounted for 1.8 percent of imports from Cambodia, 4.5 percent of imports from China, 15.6 percent of imports from Indonesia, 4.2 percent of imports from Malaysia, 4.3 percent of imports from Serbia, and 3.5 percent of imports from Vietnam in 2019. No purchase cost data from Thailand or Turkey in 2019 were received.

Importers reporting import cost data were asked to provide additional information regarding the costs and benefits of directly importing mattresses. Six importers providing useable cost data reported that they incurred additional costs beyond landed duty-paid costs by importing mattresses directly rather than purchasing from a U.S. producer or U.S. importer. These six importers estimated their additional costs of importing mattresses, with their answers in the range of 1 to 9 percent.[14] Importers described warehousing, logistics, insurance, customs brokerage fees, and labor as additional costs.

Firms were also asked to describe how these additional costs incurred by importing mattresses compare with any additional costs incurred when purchasing from a U.S. producer or U.S. importer. Responding firms generally described the additional costs of holding inventory of imports, which they often described as not necessary if they had purchased from an unrelated supplier in the United States. Other costs described included logistics, overseas transportation costs, and duties.

Ten importers indicated that they compare costs of importing both to the cost of purchasing from a U.S. producer and to that of purchasing from a U.S. importer in determining whether to import mattresses. Five reported comparing costs only to those of purchasing from a U.S. producer, and six importers reported comparing costs to purchasing from a U.S. importer. Eight importers do not compare costs of purchasing from either U.S. producers or importers.

---

[13] LDP import value does not include any potential additional costs that a purchaser may incur by importing rather than purchasing from another importer or U.S. producer. Price-cost differentials are based on LDP import values whereas margins of underselling/overselling are based on importer sales prices.

[14] One additional importer described such costs as 773 percent, mostly due to ***.

When asked to identify benefits from importing mattresses directly instead of purchasing from U.S. producers or importers, importers' answers included statements that only MiBs are available from import sources, that U.S. producers were not willing or able to provide the product demanded, and/or that U.S. producers' prices were higher than the cost of importing.

When asked whether the import cost (excluding additional costs) of mattresses they imported are lower than the price of purchasing mattresses from a U.S. producer or importer, 11 importers stated that the import costs were lower, and 15 stated that they were higher. When asked whether the import cost (including additional costs) of mattresses they imported are lower than the price of purchasing mattresses from a U.S. producer or importer, 11 importers stated that the import costs were lower, and 15 stated that they were higher.

Finally, importers were asked to estimate their firms' savings from importing mattresses rather than purchasing from a U.S. producer or importer. Eleven importers provided estimates of their savings from importing rather than purchasing from a U.S. producer. Their estimates ranged from 5 to 50 percent of the purchase price from a U.S. producer, with an average of 26 percent. Twelve importers provided estimates of their savings from importing rather than purchasing from a U.S. importer. Their estimates ranged from 5 to 60 percent of the purchase price from a U.S. importer, with an average of 21 percent.

**Table V-11**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 1, landed duty-paid costs and quantities of imported product 1, and price-cost differentials, by quarter, January 2017-September 2020**

| | United States | | China | | | Indonesia | | |
|---|---|---|---|---|---|---|---|---|
| Period | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product 1: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-11--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 1, landed duty-paid costs and quantities of imported product 1, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | Malaysia | | | Vietnam | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product 1: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-11--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 1, landed duty-paid costs and quantities of imported product 1, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | All subject countries | | |
|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** |

Note: Product 1: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table V-12**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 2, landed duty-paid costs and quantities of imported product 2, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | China | | | Indonesia | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** | | | | | | | | |
| Jan.-Mar. | 221.11 | 6,092 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 229.73 | 6,104 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 213.61 | 4,933 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 208.29 | 4,557 | *** | *** | *** | *** | *** | *** |
| **2018:** | | | | | | | | |
| Jan.-Mar. | 219.20 | 3,185 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 212.62 | 3,423 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 214.26 | 4,736 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 208.13 | 4,607 | *** | *** | *** | *** | *** | *** |
| **2019:** | | | | | | | | |
| Jan.-Mar. | 188.73 | 4,097 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 190.19 | 4,483 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 191.78 | 3,809 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 171.30 | 3,945 | *** | *** | *** | *** | *** | *** |
| **2020:** | | | | | | | | |
| Jan.-Mar. | 180.03 | 4,401 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 174.68 | 4,313 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 181.84 | 6,172 | *** | *** | *** | *** | *** | *** |

Note: Product 2: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a flat-packed mattress.

Table continued on next page.

**Table V-12--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 2, landed duty-paid costs and quantities of imported product 2, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | All subject countries | | |
|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differential (percent) |
| **2017:** | | | | | |
| Jan.-Mar. | 221.11 | 6,092 | *** | *** | *** |
| Apr.-June | 229.73 | 6,104 | *** | *** | *** |
| July-Sept. | 213.61 | 4,933 | *** | *** | *** |
| Oct.-Dec. | 208.29 | 4,557 | *** | *** | *** |
| **2018:** | | | | | |
| Jan.-Mar. | 219.20 | 3,185 | *** | *** | *** |
| Apr.-June | 212.62 | 3,423 | *** | *** | *** |
| July-Sept. | 214.26 | 4,736 | *** | *** | *** |
| Oct.-Dec. | 208.13 | 4,607 | *** | *** | *** |
| **2019:** | | | | | |
| Jan.-Mar. | 188.73 | 4,097 | *** | *** | *** |
| Apr.-June | 190.19 | 4,483 | *** | *** | *** |
| July-Sept. | 191.78 | 3,809 | *** | *** | *** |
| Oct.-Dec. | 171.30 | 3,945 | *** | *** | *** |
| **2020:** | | | | | |
| Jan.-Mar. | 180.03 | 4,401 | *** | *** | *** |
| Apr.-June | 174.68 | 4,313 | *** | *** | *** |
| July-Sept. | 181.84 | 6,172 | *** | *** | *** |

Note: Product 2: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal 5 lbs per cubic foot. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table V-13**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 3, landed duty-paid costs and quantities of imported product 3, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | China | | | Indonesia | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** Jan.-Mar. | 378.09 | 10,763 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 347.24 | 20,649 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 339.68 | 27,235 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product 3: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density  in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot.  Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-13--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 3, landed duty-paid costs and quantities of imported product 3, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | Malaysia | | | Serbia | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** Jan.-Mar. | 378.09 | 10,763 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 347.24 | 20,649 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 339.68 | 27,235 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product 3: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density  in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot.  Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-13--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 3, landed duty-paid costs and quantities of imported product 3, and price-cost differentials, by quarter, January 2017-September 2020**

| | United States | | Vietnam | | | All subject countries | | |
|---|---|---|---|---|---|---|---|---|
| Period | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** Jan.-Mar. | 378.09 | 10,763 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 347.24 | 20,649 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 339.68 | 27,235 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product 3: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density  in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot.  Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table V-14**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 4, landed duty-paid costs and quantities of imported product 4, and price-cost differentials, by quarter, January 2017-September 2020**

| | United States | | China | | | Indonesia | | |
|---|---|---|---|---|---|---|---|---|
| **Period** | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** | | | | | | | | |
| Jan.-Mar. | 306.20 | 24,203 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 391.82 | 52,258 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 407.53 | 48,861 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 411.30 | 43,281 | *** | *** | *** | *** | *** | *** |
| **2018:** | | | | | | | | |
| Jan.-Mar. | 433.93 | 28,316 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 478.71 | 24,766 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 471.20 | 24,372 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 454.94 | 20,098 | *** | *** | *** | *** | *** | *** |
| **2019:** | | | | | | | | |
| Jan.-Mar. | 471.27 | 19,271 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 480.77 | 14,902 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 468.47 | 17,680 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 402.27 | 11,789 | *** | *** | *** | *** | *** | *** |
| **2020:** | | | | | | | | |
| Jan.-Mar. | 413.57 | 10,226 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 422.76 | 8,981 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 440.52 | 12,600 | *** | *** | *** | *** | *** | *** |

Note: Product 4: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot. Shipped as a flat-pack mattress.

Table continued on next page.

**Table V-14--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 4, landed duty-paid costs and quantities of imported product 4, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | All subject countries | | |
|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** | | | | | |
| Jan.-Mar. | 306.20 | 24,203 | *** | *** | *** |
| Apr.-June | 391.82 | 52,258 | *** | *** | *** |
| July-Sept. | 407.53 | 48,861 | *** | *** | *** |
| Oct.-Dec. | 411.30 | 43,281 | *** | *** | *** |
| **2018:** | | | | | |
| Jan.-Mar. | 433.93 | 28,316 | *** | *** | *** |
| Apr.-June | 478.71 | 24,766 | *** | *** | *** |
| July-Sept. | 471.20 | 24,372 | *** | *** | *** |
| Oct.-Dec. | 454.94 | 20,098 | *** | *** | *** |
| **2019:** | | | | | |
| Jan.-Mar. | 471.27 | 19,271 | *** | *** | *** |
| Apr.-June | 480.77 | 14,902 | *** | *** | *** |
| July-Sept. | 468.47 | 17,680 | *** | *** | *** |
| Oct.-Dec. | 402.27 | 11,789 | *** | *** | *** |
| **2020:** | | | | | |
| Jan.-Mar. | 413.57 | 10,226 | *** | *** | *** |
| Apr.-June | 422.76 | 8,981 | *** | *** | *** |
| July-Sept. | 440.52 | 12,600 | *** | *** | *** |

Note: Product 4: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot. Shipped as a flat-pack mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table V-15**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 5, landed duty-paid costs and quantities of imported product 5, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | Cambodia | | | China | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differential (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | 480.42 | 8,287 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 504.34 | 9,130 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 482.49 | 11,437 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 299.11 | 11,781 | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | 253.12 | 27,258 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 282.58 | 46,338 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 330.70 | 46,899 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 346.14 | 54,073 | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | 319.72 | 41,039 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 335.15 | 39,416 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 309.72 | 60,094 | *** | *** | *** | *** | *** | *** |

Note: Product 5: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-15--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 5, landed duty-paid costs and quantities of imported product 5, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | Indonesia | | | Malaysia | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differential (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | 480.42 | 8,287 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 504.34 | 9,130 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 482.49 | 11,437 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 299.11 | 11,781 | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | 253.12 | 27,258 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 282.58 | 46,338 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 330.70 | 46,899 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 346.14 | 54,073 | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | 319.72 | 41,039 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 335.15 | 39,416 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 309.72 | 60,094 | *** | *** | *** | *** | *** | *** |

Note: Product 5: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-15--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 5, landed duty-paid costs and quantities of imported product 5, and price-cost differentials, by quarter, January 2017-September 2020**

| | United States | | Thailand | | | Turkey | | |
|---|---|---|---|---|---|---|---|---|
| Period | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | 480.42 | 8,287 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 504.34 | 9,130 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 482.49 | 11,437 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 299.11 | 11,781 | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | 253.12 | 27,258 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 282.58 | 46,338 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 330.70 | 46,899 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 346.14 | 54,073 | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | 319.72 | 41,039 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 335.15 | 39,416 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 309.72 | 60,094 | *** | *** | *** | *** | *** | *** |

Note: Product 5: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a Mattress-in-a-Box.

Table continued on next page.

**Table V-15--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 5, landed duty-paid costs and quantities of imported product 5, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | Vietnam | | | All subject countries | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differential (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | 480.42 | 8,287 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 504.34 | 9,130 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 482.49 | 11,437 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 299.11 | 11,781 | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | 253.12 | 27,258 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 282.58 | 46,338 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 330.70 | 46,899 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 346.14 | 54,073 | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | 319.72 | 41,039 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 335.15 | 39,416 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 309.72 | 60,094 | *** | *** | *** | *** | *** | *** |

Note: Product 5: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table V-16**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 6, landed duty-paid costs and quantities of imported product 6, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | Cambodia | | | China | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | 279.04 | 312,853 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 266.74 | 318,695 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 276.09 | 224,174 | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | 265.85 | 206,872 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 250.50 | 190,763 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 244.69 | 239,871 | *** | *** | *** | *** | *** | *** |

Note: Product 6: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a flat-packed mattress.

Table continued on next page.

**Table V-16--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 6, landed duty-paid costs and quantities of imported product 6, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | Indonesia | | | All subject countries | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | 279.04 | 312,853 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 266.74 | 318,695 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 276.09 | 224,174 | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | 265.85 | 206,872 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 250.50 | 190,763 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 244.69 | 239,871 | *** | *** | *** | *** | *** | *** |

Note: Product 6: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table V-17**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product 7, landed duty-paid costs and quantities of imported product 7, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | China | | | All subject countries | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** | | | | | | | | |
| Jan.-Mar. | 130.67 | 183,885 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 148.43 | 177,996 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 153.70 | 175,087 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 147.38 | 172,895 | *** | *** | *** | *** | *** | *** |
| **2018:** | | | | | | | | |
| Jan.-Mar. | 139.48 | 195,298 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 146.53 | 200,747 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 151.19 | 206,912 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 150.24 | 200,543 | *** | *** | *** | *** | *** | *** |
| **2019:** | | | | | | | | |
| Jan.-Mar. | 140.74 | 226,652 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 154.45 | 203,784 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 151.48 | 214,486 | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | 144.41 | 196,231 | *** | *** | *** | *** | *** | *** |
| **2020:** | | | | | | | | |
| Jan.-Mar. | 133.41 | 220,772 | *** | *** | *** | *** | *** | *** |
| Apr.-June | 141.97 | 201,430 | *** | *** | *** | *** | *** | *** |
| July-Sept. | 143.66 | 215,751 | *** | *** | *** | *** | *** | *** |

Note: Product 7: Open/non-wrapped innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure V-11**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 1, by quarter, January 2017-September 2020**

       \*       \*       \*       \*       \*       \*       \*

Product 1: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure V-12**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 2, by quarter, January 2017-September 2020**

    *   *   *   *   *   *   *

Product 2: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx14997**

**Figure V-13**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 3, by quarter, January 2017-September 2020**

\* \* \* \* \* \* \*

Product 3: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot.  Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure V-14**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 4, by quarter, January 2017-September 2020**

\*　　　\*　　　\*　　　\*　　　\*　　　\*　　　\*

Product 4: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot. Shipped as a flat-pack mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure V-15**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 5, by quarter, January 2017-September 2020**

\* \* \* \* \* \* \*

Product 5: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx15000**

**Figure V-16**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 6, by quarter, January 2017-September 2020**

*       *       *       *       *       *       *

Product 6: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx15001**

**Figure V-17**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 7, by quarter, January 2017-September 2020**

\*　　　\*　　　\*　　　\*　　　\*　　　\*　　　\*

Product 7: Open/non-wrapped innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx15002**

**Figure V-18**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 1, by quarter, January 2017-September 2020**

\*　　　\*　　　\*　　　\*　　　\*　　　\*　　　\*

Product 1: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

Appx15003

**Figure V-19**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 2, by quarter, January 2017-September 2020**

      \*       \*       \*       \*       \*       \*       \*

Product 2: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 8.0 inches but less than 10.0 inches. Foam density in a top/comfort layer of greater than or equal to 3 lbs per cubic foot but less than or equal to 5 lbs per cubic foot. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx15004**

**Figure V-20**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 3, by quarter, January 2017-September 2020**

\*        \*        \*        \*        \*        \*        \*

Product 3: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot.  Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure V-21**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 4, by quarter, January 2017-September 2020**

*    *    *    *    *    *    *

Product 4: Memory foam mattress (without any innersprings), queen size, height (edge to edge) greater than or equal to 10.0 inches but less than 12.0 inches. Foam density in a top/comfort layer of greater than or equal to 2 lbs per cubic foot but less than 3 lbs per cubic foot. Shipped as a flat-pack mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure V-22**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 5, by quarter, January 2017-September 2020**

* * * * * * *

Product 5: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a Mattress-in-a-Box.

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx15007**

**Figure V-23**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 6, by quarter, January 2017-September 2020**

\*      \*      \*      \*      \*      \*      \*

Product 6: "Wrapped" innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

Appx15008

**Figure V-24**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 7, by quarter, January 2017-September 2020**

     \*       \*       \*       \*       \*       \*       \*

Product 7: Open/non-wrapped innerspring mattress (including mattresses with multiple cores and/or foam in addition to the innerspring), queen size, height (edge to edge) greater than or equal to 9.0 inches but less than or equal to 12.0 inches. Coil count less than 1200 coils in queen size. Shipped as a flat-packed mattress.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure V-25**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product 8, by quarter, January 2017-September 2020**

*       *       *       *       *       *       *

Product 8: Foam mattress (without any innersprings), with a width exceeding 27 inches, a length exceeding 51 inches, and a depth between 1.0 inch and 6.0 inches inclusive, on a nominal basis, typically designed to fit U.S. standard full size cribs.

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx15010**

## Price and import purchase cost trends

In general, prices decreased during January 2017-September 2020. Table V-18 summarizes price trends, by country and by product. Prices of U.S. product decreased for 6 of 8 pricing products. Among import sources, only China had 10 or more quarters of data, and showed mixed increases and decreases. Prices for subject imports in the aggregate decreased for 6 of 8 pricing products.

**Table V-18**
**Mattresses: Summary of weighted-average f.o.b. prices for products 1-8 from the United States, Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam**

| Item | Number of quarters | Low price ($ per mattress) | High price ($ per mattress) | Change in price (percent) |
|---|---|---|---|---|
| **Product 1 – price** | | | | |
| United States | *** | *** | *** | *** |
| Cambodia-price | *** | *** | *** | *** |
| China-price | *** | *** | *** | *** |
| Indonesia-price | *** | *** | *** | *** |
| Malaysia-price | *** | *** | *** | *** |
| Serbia-price | *** | *** | *** | *** |
| Thailand-price | *** | *** | *** | *** |
| Turkey-price | *** | *** | *** | *** |
| Vietnam-price | *** | *** | *** | *** |
| All subject-price | 15 | *** | *** | *** |
| **Product 2 – price** | | | | |
| United States | *** | *** | *** | *** |
| Cambodia-price | *** | *** | *** | *** |
| China-price | *** | *** | *** | *** |
| Indonesia-price | *** | *** | *** | *** |
| Malaysia-price | *** | *** | *** | *** |
| Serbia-price | *** | *** | *** | *** |
| Thailand-price | *** | *** | *** | *** |
| Turkey-price | *** | *** | *** | *** |
| Vietnam-price | *** | *** | *** | *** |
| All subject-price | 15 | *** | *** | *** |
| **Product 3 – price** | | | | |
| United States | *** | *** | *** | *** |
| Cambodia-price | *** | *** | *** | *** |
| China-price | *** | *** | *** | *** |
| Indonesia-price | *** | *** | *** | *** |
| Malaysia-price | *** | *** | *** | *** |
| Serbia-price | *** | *** | *** | *** |
| Thailand-price | *** | *** | *** | *** |
| Turkey-price | *** | *** | *** | *** |
| Vietnam-price | *** | *** | *** | *** |
| All subject-price | 15 | *** | *** | *** |

Table continued on next page.

**Table V-18--Continued**
**Mattresses: Summary of weighted-average f.o.b. prices for products 1-8 from the United States, Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam**

| Item | Number of quarters | Low price ($ per mattress) | High price ($ per mattress) | Change in price (percent) |
|---|---|---|---|---|
| **Product 4 – price** | | | | |
| United States | *** | *** | *** | *** |
| Cambodia-price | *** | *** | *** | *** |
| China-price | *** | *** | *** | *** |
| Indonesia-price | *** | *** | *** | *** |
| Malaysia-price | *** | *** | *** | *** |
| Serbia-price | *** | *** | *** | *** |
| Thailand-price | *** | *** | *** | *** |
| Turkey-price | *** | *** | *** | *** |
| Vietnam-price | *** | *** | *** | *** |
| All subject-price | 15 | *** | *** | *** |
| **Product 5 – price** | | | | |
| United States | *** | *** | *** | *** |
| Cambodia-price | *** | *** | *** | *** |
| China-price | *** | *** | *** | *** |
| Indonesia-price | *** | *** | *** | *** |
| Malaysia-price | *** | *** | *** | *** |
| Serbia-price | *** | *** | *** | *** |
| Thailand-price | *** | *** | *** | *** |
| Turkey-price | *** | *** | *** | *** |
| Vietnam-price | *** | *** | *** | *** |
| All subject-price | 15 | *** | *** | *** |
| **Product 6 – price** | | | | |
| United States | *** | *** | *** | *** |
| Cambodia-price | *** | *** | *** | *** |
| China-price | *** | *** | *** | *** |
| Indonesia-price | *** | *** | *** | *** |
| Malaysia-price | *** | *** | *** | *** |
| Serbia-price | *** | *** | *** | *** |
| Thailand-price | *** | *** | *** | *** |
| Turkey-price | *** | *** | *** | *** |
| Vietnam-price | *** | *** | *** | *** |
| All subject-price | 15 | *** | *** | *** |

Table continued on next page.

**Table V-18--Continued**
**Mattresses: Summary of weighted-average f.o.b. prices for products 1-8 from the United States, Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam**

| Item | Number of quarters | Low price ($ per mattress) | High price ($ per mattress) | Change in price (percent) |
|---|---|---|---|---|
| **Product 7 – price** | | | | |
| United States | *** | *** | *** | *** |
| Cambodia-price | *** | *** | *** | *** |
| China-price | *** | *** | *** | *** |
| Indonesia-price | *** | *** | *** | *** |
| Malaysia-price | *** | *** | *** | *** |
| Serbia-price | *** | *** | *** | *** |
| Thailand-price | *** | *** | *** | *** |
| Turkey-price | *** | *** | *** | *** |
| Vietnam-price | *** | *** | *** | *** |
| All subject-price | 15 | *** | *** | *** |
| **Product 8 – price** | | | | |
| United States | *** | *** | *** | *** |
| Cambodia-price | *** | *** | *** | *** |
| China-price | *** | *** | *** | *** |
| Indonesia-price | *** | *** | *** | *** |
| Malaysia-price | *** | *** | *** | *** |
| Serbia-price | *** | *** | *** | *** |
| Thailand-price | *** | *** | *** | *** |
| Turkey-price | *** | *** | *** | *** |
| Vietnam-price | *** | *** | *** | *** |
| All subject-price | 15 | *** | *** | *** |

Note: Percentage change from the first quarter in which data were available to the last quarter in which price data were available.
Note: "All subject" refers to the weighted averages of all subject import prices in that quarter. Thus, minima, maxima, and trends in "all subject" may not be the same as those for costs from individual countries.

Source: Compiled from data submitted in response to Commission questionnaires.

In general, import purchase costs increased during January 2017-September 2020. Table V-19 summarizes the cost trends, by country and by product. As with the price data, generally only the Chinese product had reported data for 10 or more quarters.

**Table V-19**
**Mattresses: Summary of weighted-average f.o.b. import costs for products 1-8 from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam**

| Item | Number of quarters | Low cost ($ per mattress) | High cost ($ per mattress) | Change in cost (percent) |
|---|---|---|---|---|
| **Product 1 – cost** | | | | |
| Cambodia-cost | *** | *** | *** | *** |
| China-cost | *** | *** | *** | *** |
| Indonesia-cost | *** | *** | *** | *** |
| Malaysia-cost | *** | *** | *** | *** |
| Serbia-cost | *** | *** | *** | *** |
| Thailand-cost | *** | *** | *** | *** |
| Turkey-cost | *** | *** | *** | *** |
| Vietnam-cost | *** | *** | *** | *** |
| All subject-cost | 15 | *** | *** | *** |
| **Product 2 – cost** | | | | |
| Cambodia-cost | *** | *** | *** | *** |
| China-cost | *** | *** | *** | *** |
| Indonesia-cost | *** | *** | *** | *** |
| Malaysia-cost | *** | *** | *** | *** |
| Serbia-cost | *** | *** | *** | *** |
| Thailand-cost | *** | *** | *** | *** |
| Turkey-cost | *** | *** | *** | *** |
| Vietnam-cost | *** | *** | *** | *** |
| All subject-cost | 12 | *** | *** | *** |
| **Product 3 – cost** | | | | |
| Cambodia-cost | *** | *** | *** | *** |
| China-cost | *** | *** | *** | *** |
| Indonesia-cost | *** | *** | *** | *** |
| Malaysia-cost | *** | *** | *** | *** |
| Serbia-cost | *** | *** | *** | *** |
| Thailand-cost | *** | *** | *** | *** |
| Turkey-cost | *** | *** | *** | *** |
| Vietnam-cost | *** | *** | *** | *** |
| All subject-cost | *** | *** | *** | *** |
| **Product 4 – cost** | | | | |
| Cambodia-cost | *** | *** | *** | *** |
| China-cost | *** | *** | *** | *** |
| Indonesia-cost | *** | *** | *** | *** |
| Malaysia-cost | *** | *** | *** | *** |
| Serbia-cost | *** | *** | *** | *** |
| Thailand-cost | *** | *** | *** | *** |
| Turkey-cost | *** | *** | *** | *** |
| Vietnam-cost | *** | *** | *** | *** |
| All subject-cost | *** | *** | *** | *** |

Table continued on next page.

**Table V-19--Continued**
**Mattresses: Summary of weighted-average f.o.b. import costs for products 1-8 from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam**

| Item | Number of quarters | Low cost ($ per mattress) | High cost ($ per mattress) | Change in cost (percent) |
|---|---|---|---|---|
| **Product 5 – cost** | | | | |
| Cambodia-cost | *** | *** | *** | *** |
| China-cost | *** | *** | *** | *** |
| Indonesia-cost | *** | *** | *** | *** |
| Malaysia-cost | *** | *** | *** | *** |
| Serbia-cost | *** | *** | *** | *** |
| Thailand-cost | *** | *** | *** | *** |
| Turkey-cost | *** | *** | *** | *** |
| Vietnam-cost | *** | *** | *** | *** |
| All subject-cost | 15 | *** | *** | *** |
| **Product 6 – cost** | | | | |
| Cambodia-cost | *** | *** | *** | *** |
| China-cost | *** | *** | *** | *** |
| Indonesia-cost | *** | *** | *** | *** |
| Malaysia-cost | *** | *** | *** | *** |
| Serbia-cost | *** | *** | *** | *** |
| Thailand-cost | *** | *** | *** | *** |
| Turkey-cost | *** | *** | *** | *** |
| Vietnam-cost | *** | *** | *** | *** |
| All subject-cost | 14 | *** | *** | *** |
| **Product 7 – cost** | | | | |
| Cambodia-cost | *** | *** | *** | *** |
| China-cost | *** | *** | *** | *** |
| Indonesia-cost | *** | *** | *** | *** |
| Malaysia-cost | *** | *** | *** | *** |
| Serbia-cost | *** | *** | *** | *** |
| Thailand-cost | *** | *** | *** | *** |
| Turkey-cost | *** | *** | *** | *** |
| Vietnam-cost | *** | *** | *** | *** |
| All subject-cost | *** | *** | *** | --- |

Note: Percentage change from the first quarter in which data were available to the last quarter in which price data were available.
Note: "All subject" refers to the weighted averages of all subject costs in that quarter. Thus, minima, maxima, and trends in "all subject" may not be the same as those for costs from individual countries.

Source: Compiled from data submitted in response to Commission questionnaires.

# Price and cost comparisons

## Price comparisons

As shown in table V-20, prices for product imported from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam were below those for U.S.-produced product in 227 of 235 instances (3.1 million mattresses); margins of underselling ranged from 1.6 to 71.4 percent. In the remaining 8 instances (13,622 mattresses), prices for product from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam were between 1.0 and 18.7 percent above prices for the domestic product.

**Table V-20**
**Mattresses: Instances of underselling/(overselling) and the range and average of margins, by country, January 2017-September 2020**

| Source | Underselling | | | | |
| --- | --- | --- | --- | --- | --- |
| | Number of quarters | Quantity (mattresses) | Average margin (percent) | Margin range (percent) | |
| | | | | Min | Max |
| Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Total | 227 | 3,141,492 | 37.6 | 1.6 | 71.4 |
| **Source** | **(Overselling)** | | | | |
| | Number of quarters | Quantity[1] (mattresses) | Average margin (percent) | Margin range (percent) | |
| | | | | Min | Max |
| Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Total | 8 | 13,622 | (7.5) | (1.0) | (18.7) |

Note: These data include only quarters in which there is a comparison between the U.S. and subject product.

Source: Compiled from data submitted in response to Commission questionnaires.

**Price-cost comparisons**

As shown in table V-21, landed duty-paid costs for product imported from subject countries were below those for U.S.-produced product in 144 of 147 instances (1.3 million mattresses); price-cost differentials ranged from 1.1 to 78.9 percent. In the remaining three instances, (6,672 mattresses), landed duty-paid costs for product from subject imports were 1.5 to 12.1 percent above prices for the domestic product.

**Table V-21**
**Mattresses: Comparisons of import purchase costs and U.S.-producer sales prices, by country, January 2017-September 2020**

| Source | Import purchase cost lower than U.S. sales price | | | | |
| --- | --- | --- | --- | --- | --- |
| | Number of quarters | Quantity (mattresses) | Average price-cost difference (percent) | Price-cost difference range (percent) | |
| | | | | Min | Max |
| Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Total | 144 | 1,264,177 | 46.1 | 1.1 | 78.9 |
| Source | Import purchase cost higher than U.S. sales price | | | | |
| | Number of quarters | Quantity[1] (mattresses) | Average price-cost difference (percent) | Price-cost difference range (percent) | |
| | | | | Min | Max |
| Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Total | 3 | 6,672 | (5.8) | (1.5) | (12.1) |

Note: These data include only quarters in which there is a comparison between the U.S. and subject product

Source: Compiled from data submitted in response to Commission questionnaires.

## Lost sales and lost revenue

In the preliminary phase of these investigations, the Commission requested that U.S. producers of mattresses report purchasers with which they experienced instances of lost sales or revenue due to competition from imports of mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and/or Vietnam during January 2017 to December 2019. In the petition, seven U.S. producers submitted 28 lost sales or lost revenue allegations.[15] The allegations did not always include the specific values of the sales allegedly lost, but some estimates reached into the hundreds of millions of dollars of lost sales, from all subject countries.

In the final phase of these investigations, of the 48 responding U.S. producers, 22 reported that they had to reduce prices, and 16 reported that they had to roll back announced price increases, due to subject imports. Twenty-eight of 47 responding U.S. producers reported that they had lost sales to subject imports.

Staff contacted 84 purchasers and received responses from 22 purchasers.[16] Responding purchasers reported purchasing 57.9 million mattresses during January 2017-September 2020 (table V-22).

Of the 22 responding purchasers, 8 reported that, since 2017, they had purchased imported mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and/or Vietnam instead of U.S.-produced product. Seven of these purchasers reported that subject import prices were lower than U.S.-produced product, and three (***) of these purchasers reported that price was a primary reason for the decision to purchase imported product rather than U.S.-produced product. Two purchasers estimated the quantity of mattresses from China purchased instead of domestic product; quantities ranged from *** mattresses (tables V-23 and V-24). Purchasers identified availability, quality, lead times, and service as non-price reasons for purchasing imported rather than U.S.-produced product.

Of the nine responding purchasers, one reported that U.S. producers had reduced prices in order to compete with lower-priced imports from Cambodia, China, Indonesia, Malaysia,

---

[15] In addition to seven petitioners that submitted lost sales/lost revenue allegations, three U.S. producers (***) submitted a combined 30 lost sales and lost revenue allegations in their questionnaires. ***.

[16] Three contacted firms stated that they did not purchase mattresses.

**Appx15018**

Serbia, Thailand, Turkey, and/or Vietnam; most reported that they did not know (table V-25). Additionally, *** indicated that U.S. producers had dropped their prices by 49 percent but had also indicated that U.S. producers did not lower prices to compete with subject imports. It stated that its domestic supplier had been unable to keep up supply due to raw material shortages in turn caused by the COVID-19 outbreak.

**Table V-22**
**Mattresses: Purchasers' reported purchases and imports, January 2017-September 2020**

| Purchaser | Purchases in January 2017-September 2020 (mattresses) | | | Change in domestic share (pp, 2017-19) | Change in subject country share (pp, 2017-19) |
|---|---|---|---|---|---|
| | Domestic | Subject | All other | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Total | 26,080,380 | 28,313,537 | 3,507,226 | (31.2) | 27.4 |

Note: All other includes all other sources and unknown sources.
Note: Purchasers' purchases from the United States fell *** percent from 2017 to 2019. Over the same period, purchasers' purchases plus imports fell *** percent from China, and rose from each other subject country, for an overall increase of *** percent from all subject countries.
Note: Percentage points (pp) change: Change in the share of the firm's total purchases of domestic and/or subject country imports between first and last years.

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx15019**

**Table V-23**
**Mattresses: Purchasers' responses to purchasing subject imports instead of domestic product**

| Purchaser | Purchased imports instead of domestic (Y/N) | Imports priced lower (Y/N) | If purchased imports instead of domestic, was price a primary reason | | |
|---|---|---|---|---|---|
| | | | Y/N | If Yes, quantity purchased instead of domestic (mattresses) | If No, non-price reason |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |

Table continued on next page.

Appx15020

**Table V-23--Continued**
**Mattresses: Purchasers' responses to purchasing subject imports instead of domestic product**

| Purchaser | Purchased imports instead of domestic (Y/N) | Imports priced lower (Y/N) | If purchased imports instead of domestic, was price a primary reason | | |
|---|---|---|---|---|---|
| | | | Y/N | If Yes, quantity purchased instead of domestic (mattresses) | If No, non-price reason |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Total | Yes--8; No--14 | Yes--7; No--0 | Yes--3; No--6 | *** | |

Source: Compiled from data submitted in response to Commission questionnaires.

**Table V-24**
**Mattresses: Purchasers' responses to purchasing subject instead of domestic, by country**

| Source | Count of purchasers reporting subject instead of domestic | Count of purchasers reported that imports were priced lower | Count of purchasers reporting that price was a primary reason for shift | Quantity subject purchased (mattresses) |
|---|---|---|---|---|
| Cambodia | 4 | 2 | --- | *** |
| China | 8 | 7 | 3 | *** |
| Indonesia | 2 | --- | --- | *** |
| Malaysia | --- | --- | --- | *** |
| Serbia | 2 | 1 | --- | *** |
| Thailand | 3 | 2 | --- | *** |
| Turkey | 2 | 1 | --- | *** |
| Vietnam | 4 | 2 | --- | *** |
| Any subject source | 8 | 7 | 3 | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx15021**

**Table V-25**
**Mattresses: Purchasers' responses to U.S. producer price reductions**

| Purchaser | U.S. producers reduced priced to compete with subject imports (Y/N) | If U.S. producers reduced prices | |
|---|---|---|---|
| | | Estimated U.S. price reduction (percent) | Additional information, if available |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| Total / average | Yes--1;  No--9 | *** | |

Note: ***.
Source: Compiled from data submitted in response to Commission questionnaires.

# Part VI: Financial experience of U.S. producers

## Background

Forty-six U.S. producers provided usable financial data.[1] Most of the reporting producers have a fiscal year that ends on December 31 and reported on the basis of generally accepted accounting principles ("GAAP"); others reported on a tax or cash basis.[2] Net sales consisted primarily of commercial sales; however, eleven producers reported internal consumption and three reported transfers to related firms. These non-commercial sales combined accounted for *** percent of total net sales by quantity in 2019. Non-commercial sales are included but not presented separately in this section of the report. In 2019, *** accounted for *** percent of the U.S. producers' net sales by quantity, *** accounted for *** percent, *** accounted for *** percent, *** accounted for *** percent, *** accounted for *** percent, *** accounted for *** percent, and all other firms accounted for *** percent.

Staff conducted a verification of ***'s U.S. producer questionnaire response. The verification adjustments were incorporated into this report. ***.[3]

---

[1] *** submitted incomplete U.S. producer questionnaires in the financial section and their partial responses are not included in the aggregated financial data. These seven companies accounted for *** percent of total shipments in 2019. *** filed its U.S. producers' questionnaire response late and incomplete (it omitted certain relevant costs needed to determine profitability). Had the response been used, the firm would have represented approximately *** percent of total net sales, by quantity, in 2019.

[2] *** used tax and *** used cash as their accounting bases. The firms with fiscal year ends other than December 31 are ***.

[3] Staff verification report, ***, March 29, 2021. ***.

# Operations on mattresses

Table VI-1 presents aggregated data on U.S. producers' operations in relation to mattresses over the period examined. Table VI-2 shows the changes in average unit values ("AUVs") of sales and costs. Table VI-3 presents selected company-specific financial data.[4]

**Table VI-1**
**Mattresses: Results of operations of U.S. producers, 2017-19, January to September 2019, and January to September 2020**

| Item | Fiscal year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| Total net sales | 18,758,994 | 17,732,138 | 17,733,600 | 13,555,946 | 13,573,510 |
| | Value (1,000 dollars) | | | | |
| Total net sales | 5,050,280 | 4,979,222 | 5,220,167 | 3,930,606 | 3,961,539 |
| Cost of goods sold.--   Raw materials | 2,316,053 | 2,369,097 | 2,408,312 | 1,820,548 | 1,767,816 |
| Direct labor | 350,301 | 328,599 | 355,602 | 271,167 | 256,119 |
| Other factory costs | 337,042 | 344,703 | 410,261 | 307,378 | 354,160 |
| Total COGS | 3,003,396 | 3,042,399 | 3,174,175 | 2,399,093 | 2,378,095 |
| Gross profit | 2,046,884 | 1,936,823 | 2,045,992 | 1,531,513 | 1,583,444 |
| SG&A expense | 1,357,123 | 1,308,010 | 1,383,236 | 1,011,315 | 1,030,288 |
| Operating income or (loss) | 689,761 | 628,813 | 662,756 | 520,198 | 553,156 |
| Other expenses/(income), net | 290,245 | 341,314 | 535,759 | 268,732 | 881,278 |
| Net income or (loss) | 399,516 | 287,499 | 126,997 | 251,466 | (328,122) |
| Depreciation/amortization | 181,767 | 187,090 | 206,768 | 154,657 | 180,707 |
| Cash flow | 581,283 | 474,589 | 333,765 | 406,123 | (147,415) |
| | Ratio to net sales (percent) | | | | |
| Cost of goods sold.--   Raw materials | 45.9 | 47.6 | 46.1 | 46.3 | 44.6 |
| Direct labor | 6.9 | 6.6 | 6.8 | 6.9 | 6.5 |
| Other factory costs | 6.7 | 6.9 | 7.9 | 7.8 | 8.9 |
| Average COGS | 59.5 | 61.1 | 60.8 | 61.0 | 60.0 |
| Gross profit | 40.5 | 38.9 | 39.2 | 39.0 | 40.0 |
| SG&A expense | 26.9 | 26.3 | 26.5 | 25.7 | 26.0 |
| Operating income or (loss) | 13.7 | 12.6 | 12.7 | 13.2 | 14.0 |
| Net income or (loss) | 7.9 | 5.8 | 2.4 | 6.4 | (8.3) |

Table continued on next page.

---

[4] ***. U.S. producers' questionnaire response of ***, question II-2a.

**Table VI-1—Continued**
**Mattresses: Results of operations of U.S. producers, 2017-19, January to September 2019, and January to September 2020**

| Item | Fiscal year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Ratio to total COGS (percent) | | | | |
| Cost of goods sold.-- | | | | | |
| Raw materials | 77.1 | 77.9 | 75.9 | 75.9 | 74.3 |
| Direct labor | 11.7 | 10.8 | 11.2 | 11.3 | 10.8 |
| Other factory costs | 11.2 | 11.3 | 12.9 | 12.8 | 14.9 |
| Average COGS | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| | Unit value (dollars per unit) | | | | |
| Total net sales | 269 | 281 | 294 | 290 | 292 |
| Cost of goods sold.-- | | | | | |
| Raw materials | 123 | 134 | 136 | 134 | 130 |
| Direct labor | 19 | 19 | 20 | 20 | 19 |
| Other factory costs | 18 | 19 | 23 | 23 | 26 |
| Average COGS | 160 | 172 | 179 | 177 | 175 |
| Gross profit | 109 | 109 | 115 | 113 | 117 |
| SG&A expense | 72 | 74 | 78 | 75 | 76 |
| Operating income or (loss) | 37 | 35 | 37 | 38 | 41 |
| Net income or (loss) | 21 | 16 | 7 | 19 | (24) |
| | Number of firms reporting | | | | |
| Operating losses | 6 | 11 | 9 | 7 | 7 |
| Net losses | 8 | 14 | 15 | 14 | 12 |
| Data | 45 | 45 | 46 | 46 | 46 |

Source: Compiled from data submitted in response to Commission questionnaires.

**Table VI-2**
**Mattresses: Changes in AUVs, between fiscal years and between partial year periods**

| Item | Between fiscal years | | | Between partial year period |
|---|---|---|---|---|
| | 2017-19 | 2017-18 | 2018-19 | 2019-20 |
| | Change in AUVs (percent) | | | |
| Total net sales | ▲9.3 | ▲4.3 | ▲4.8 | ▲0.7 |
| Cost of goods sold.-- | | | | |
| Raw materials | ▲10.0 | ▲8.2 | ▲1.6 | ▼(3.0) |
| Direct labor | ▲7.4 | ▼(0.8) | ▲8.2 | ▼(5.7) |
| Other factory costs | ▲28.8 | ▲8.2 | ▲19.0 | ▲15.1 |
| Average COGS | ▲11.8 | ▲7.2 | ▲4.3 | ▼(1.0) |
| | Change in AUVs (dollars per unit) | | | |
| Total net sales | ▲25 | ▲12 | ▲14 | ▲2 |
| Cost of goods sold.-- | | | | |
| Raw materials | ▲12 | ▲10 | ▲2 | ▼(4) |
| Direct labor | ▲1 | ▼(0) | ▲2 | ▼(1) |
| Other factory costs | ▲5 | ▲1 | ▲4 | ▲3 |
| Average COGS | ▲19 | ▲11 | ▲7 | ▼(2) |
| Gross profit | ▲6 | ▲0 | ▲6 | ▲4 |
| SG&A expense | ▲6 | ▲1 | ▲4 | ▲1 |
| Operating income or (loss) | ▲1 | ▼(1) | ▲2 | ▲2 |
| Net income or (loss) | ▼(14) | ▼(5) | ▼(9) | ▼(43) |

Note.--AUV changes preceded by a "▲" represent an increase, while period changes preceded by a "▼" represent a decrease.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table VI-3**
**Mattresses: Select results of operations of U.S. producers, by company, 2017-19, January to September 2019, and January to September 2020**

| Item | Fiscal year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Total net sales (units)** | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 14,035,750 | 13,151,705 | 12,773,566 | 9,810,305 | 9,672,180 |
| All other firms | 4,723,244 | 4,580,433 | 4,960,034 | 3,745,641 | 3,901,330 |
| All firms | 18,758,994 | 17,732,138 | 17,733,600 | 13,555,946 | 13,573,510 |
| **Total net sales (1,000 dollars)** | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 4,004,758 | 3,804,994 | 3,820,443 | 2,889,537 | 2,786,174 |
| All other firms | 1,045,522 | 1,174,228 | 1,399,724 | 1,041,069 | 1,175,365 |
| All firms | 5,050,280 | 4,979,222 | 5,220,167 | 3,930,606 | 3,961,539 |
| **Cost of goods sold (1,000 dollars)** | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 2,260,711 | 2,220,609 | 2,212,651 | 1,688,069 | 1,594,080 |
| All other firms | 742,685 | 821,790 | 961,524 | 711,024 | 784,015 |
| All firms | 3,003,396 | 3,042,399 | 3,174,175 | 2,399,093 | 2,378,095 |

Table continued on next page.

**Table VI-3—Continued**
**Mattresses: Select results of operations of U.S. producers, by company, 2017-19, January to September 2019, and January to September 2020**

| Item | Fiscal year | | | January to September | |
|------|------|------|------|------|------|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Gross profit or (loss) (1,000 dollars) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 1,744,047 | 1,584,385 | 1,607,792 | 1,201,468 | 1,192,094 |
| All other firms | 302,837 | 352,438 | 438,200 | 330,045 | 391,350 |
| All firms | 2,046,884 | 1,936,823 | 2,045,992 | 1,531,513 | 1,583,444 |
| SG&A expenses (1,000 dollars) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 1,147,396 | 1,068,653 | 1,101,480 | 806,699 | 795,466 |
| All other firms | 209,727 | 239,357 | 281,756 | 204,616 | 234,822 |
| All firms | 1,357,123 | 1,308,010 | 1,383,236 | 1,011,315 | 1,030,288 |
| Operating income or (loss) (1,000 dollars) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 596,651 | 515,732 | 506,312 | 394,769 | 396,628 |
| All other firms | 93,110 | 113,081 | 156,444 | 125,429 | 156,528 |
| All firms | 689,761 | 628,813 | 662,756 | 520,198 | 553,156 |

Table continued on next page.

**Table VI-3—Continued**
**Mattresses:  Select results of operations of U.S. producers, by company, 2017-19, January to September 2019, and January to September 2020**

| Item | Fiscal year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Net income or (loss) (1,000 dollars)** | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 319,224 | 190,680 | 19,506 | 155,055 | (384,115) |
| All other firms | 80,292 | 96,819 | 107,491 | 96,411 | 55,993 |
| All firms | 399,516 | 287,499 | 126,997 | 251,466 | (328,122) |
| **COGS to net sales ratio (percent)** | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 56.5 | 58.4 | 57.9 | 58.4 | 57.2 |
| All other firms | 71.0 | 70.0 | 68.7 | 68.3 | 66.7 |
| All firms | 59.5 | 61.1 | 60.8 | 61.0 | 60.0 |
| **Gross profit or (loss) to net sales ratio (percent)** | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 43.5 | 41.6 | 42.1 | 41.6 | 42.8 |
| All other firms | 29.0 | 30.0 | 31.3 | 31.7 | 33.3 |
| All firms | 40.5 | 38.9 | 39.2 | 39.0 | 40.0 |

Table continued on next page.

**Table VI-3—Continued**
**Mattresses: Select results of operations of U.S. producers, by company, 2017-19, January to September 2019, and January to September 2020**

| Item | Fiscal year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | SG&A expense to net sales ratio (percent) | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 28.7 | 28.1 | 28.8 | 27.9 | 28.6 |
| All other firms | 20.1 | 20.4 | 20.1 | 19.7 | 20.0 |
| All firms | 26.9 | 26.3 | 26.5 | 25.7 | 26.0 |
| | Operating income or (loss) to net sales ratio (percent) | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 14.9 | 13.6 | 13.3 | 13.7 | 14.2 |
| All other firms | 8.9 | 9.6 | 11.2 | 12.0 | 13.3 |
| All firms | 13.7 | 12.6 | 12.7 | 13.2 | 14.0 |
| | Net income or (loss) to net sales ratio (percent) | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 8.0 | 5.0 | 0.5 | 5.4 | (13.8) |
| All other firms | 7.7 | 8.2 | 7.7 | 9.3 | 4.8 |
| All firms | 7.9 | 5.8 | 2.4 | 6.4 | (8.3) |

Table continued on next page.

**Table VI-3—Continued**
**Mattresses: Select results of operations of U.S. producers, by company, 2017-19, January to September 2019, and January to September 2020**

| Item | Fiscal year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Unit net sales value (dollars per unit) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 285 | 289 | 299 | 295 | 288 |
| All other firms | 221 | 256 | 282 | 278 | 301 |
| All firms | 269 | 281 | 294 | 290 | 292 |
| Unit raw materials (dollars per unit) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 125 | 134 | 135 | 134 | 127 |
| All other firms | 118 | 132 | 137 | 135 | 138 |
| All firms | 123 | 134 | 136 | 134 | 130 |
| Unit direct labor (dollars per unit) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 20 | 19 | 20 | 20 | 19 |
| All other firms | 16 | 18 | 21 | 20 | 18 |
| All firms | 19 | 19 | 20 | 20 | 19 |

Table continued on next page.

**Table VI-3—Continued**
**Mattresses: Select results of operations of U.S. producers, by company, 2017-19, January to September 2019, and January to September 2020**

| Item | Fiscal year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Unit other factory costs (dollars per unit) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 16 | 16 | 18 | 18 | 19 |
| All other firms | 23 | 30 | 36 | 34 | 45 |
| All firms | 18 | 19 | 23 | 23 | 26 |
| Unit COGS  (dollars per unit) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 161 | 169 | 173 | *** | *** |
| All other firms | 157 | 179 | 194 | *** | *** |
| All firms | 160 | 172 | 179 | *** | *** |
| Unit gross profit or (loss)  (dollars per unit) | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 124 | 120 | 126 | 122 | 123 |
| All other firms | 64 | 77 | 88 | 88 | 100 |
| All firms | 109 | 109 | 115 | 113 | 117 |

Table continued on next page.

**Table VI-3—Continued**
**Mattresses: Select results of operations of U.S. producers, by company, 2017-19, January to September 2019, and January to September 2020**

| Item | Fiscal year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Unit SG&A expenses (dollars per unit)** | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 82 | 81 | 86 | 82 | 82 |
| All other firms | 44 | 52 | 57 | 55 | 60 |
| All firms | 72 | 74 | 78 | 75 | 76 |
| **Unit operating income or (loss)  (dollars per unit)** | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 43 | 39 | 40 | 40 | 41 |
| All other firms | 20 | 25 | 32 | 33 | 40 |
| All firms | 37 | 35 | 37 | 38 | 41 |
| **Unit net income or (loss)  (dollars per unit)** | | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 23 | 14 | 2 | 16 | (40) |
| All other firms | 17 | 21 | 22 | 26 | 14 |
| All firms | 21 | 16 | 7 | 19 | (24) |

Note: ***. Emails from ***, February 16, 2021 and ***, February 18, 2021.

Source: Compiled from data submitted in response to Commission questionnaires.

## Net sales

Total net sales quantity irregularly declined by 5.5 percent from 2017 to 2019 while total net sales value irregularly increased by 3.4 percent. Both total net sales quantity and value were somewhat higher in January-September 2020 ("interim 2020") than in January-September 2019 ("interim 2019"). As shown in table VI-3, three firms *** accounted for most of the decline in net sales quantity from 2017 to 2019 while three firms *** accounted for most of the increase in net sales value over the same period.[5] ***.[6] As shown in table VI-3, the average unit sales value increased from $269 in 2017 to $294 in 2019 and was higher in interim 2020 than in interim 2019. ***.[7]

## Cost of goods sold and gross profit or loss

Total cost of good sold ("COGS") increased by 5.7 percent from 2017 to 2019 but was somewhat lower in interim 2020 than in interim 2019. Per-unit COGS increased from 2017 to 2019 but was lower in interim 2020 than in interim 2019. As shown in table VI-3, *** reported increasing total COGS from 2017 to 2019, while *** reported increasing unit COGS during the period. As a ratio to net sales, COGS increased irregularly from 59.5 percent in 2017 to 60.8 percent in 2019 and was lower in interim 2020 than in interim 2019.

As shown in table VI-1, raw materials represent the single largest component of total COGS, and ranged from 74.3 percent of total COGS in interim 2020 to 77.9 percent of total

---

[5] ***. See footnote 3.
[6] ***. U.S. producers' questionnaire response of ***, question II-2.
[7] Email from ***, February 16, 2021.

COGS in 2018. Per-unit raw material costs increased each year from $123 in 2017 to $136 in 2019 and were lower in interim 2020 than in interim 2019.[8] Raw materials consisted of foam or other resilient materials, innersprings, chemicals and other additives, and other material inputs such as ***. Table VI-4 presents a break-out of the raw material costs, by type, for fiscal year 2019.[9]

**Table VI-4**
**Mattresses:  Raw material costs, by type, 2019**

|  | Fiscal 2019 | |
| --- | --- | --- |
| **Raw materials** | **Value (1,000 dollars)** | **Share of value (percent)** |
| Innersprings | 400,207 | 16.6 |
| Foam or other resilient material | 820,502 | 34.1 |
| Upholstery materials and ticking | 680,957 | 28.3 |
| Chemicals and other additives | 221,436 | 9.2 |
| Other material inputs | 285,209 | 11.8 |
| Total, raw materials | 2,408,312 | 100.0 |

Source: Compiled from data submitted in response to Commission questionnaires.

As a share of total COGS, direct labor costs ranged from 10.8 percent in 2018 and interim 2020 to 11.7 percent in 2017, while other factory costs ranged from 11.2 percent in 2017 to 14.9 percent in interim 2020. The average per unit direct labor costs increased from $19 in 2017 and 2018 to $20 in 2019 and were lower in interim 2020 than in interim 2019. The average per unit other factory costs increased from $18 in 2017 to $23 in 2019 and were higher in interim 2020 than in interim 2019.

---

[8] ***. Email from ***, February 16, 2021. ***. U.S. producers' questionnaire response of ***, question III-10 and email from ***, February 17, 2021.

[9] Seven U.S. producers reported purchasing inputs from related suppliers: ***. U.S. producer questionnaires, questions III-6, III-7, and III-8.

As shown in table VI-3, average raw material costs, direct labor, and other factory costs varied greatly from company to company. These cost differences reflect underlying differences in input costs (e.g., foam, upholstery, innersprings, and chemicals) and product mix (e.g., recreation vehicle sizes, sofa beds, child, twin, full, queen, and/or king), and variations in manufacturing processes, as well as customer requirements.

Table VI-1 shows that U.S. producers' aggregate gross profits somewhat declined from 2017 to 2018 but increased from 2018 to 2019, resulting in a decline of 0.04 percent because the increase in total COGS was greater than the increase in total net sales value. The industry's gross profit was higher in interim 2020 than in interim 2019 due to the combined effects of the increase in total net sales value and the decline in total COGS. Gross profit margin (gross profit as a ratio to net sales) declined from 40.5 percent in 2017 to 38.9 percent in 2018 but increased to 39.2 percent in 2019. Gross profit margin was higher in interim 2020 than in interim 2019.

## Selling, general, and administrative expenses and operating income or loss

As shown in table VI-1, the U.S. industry's selling, general, and administrative ("SG&A") expenses increased irregularly from 2017 to 2019 and were somewhat higher in interim 2020 than in interim 2019.[10] SG&A expenses ratio (i.e., total SG&A expenses divided by net sales) irregularly declined from 26.9 percent in 2017 to 26.5 percent in 2019 and was somewhat higher in interim 2020 than in interim 2019.[11] On a per-unit basis, SG&A expenses increased from $72 in 2017 to $78 in 2019 and were higher in interim 2020 than in interim 2019 for producers as a whole.

Table VI-1 shows that U.S. producers' aggregate operating income irregularly declined from 2017 to 2019 by 3.9 percent and was higher in interim 2020 than in interim 2019. Operating income margin (operating income divided by total net sales) exhibited the same trend.

---

[10] ***. See footnote 3.
[11] ***. U.S. producers' questionnaire response of ***, question III-10.

**Other expenses and net income or loss**

Classified below the operating income level are interest expense, other expense, and other income. In table VI-1, these items are aggregated and only the net amount is shown. The all other expenses increased from 2017 to 2019 and were higher in interim 2020 than in interim 2019. ***.[12] [13]

As shown in table VI-1, net income declined from 2017 to 2019 and was lower in interim 2020 (a net loss) than in interim 2019 (a net profit). Net income margin (net income as a ratio to net sales) exhibited the same trend.

Appendix E-2 provides the U.S. producers' narrative responses regarding effects on financial performance of COVID-19.

---

[12] ***. U.S. producers' questionnaire response of ***, questions III-10, III-11 and III-19.
[13] ***. U.S. producers' questionnaire response of ***, question III-10.

## Variance analysis

A variance analysis is most useful for products that do not have substantial changes in product mix over the period investigated and the methodology is most sensitive at the plant or firm level, rather than the aggregated industry level. Because of the wide variation in product mix and unit values between firms in this proceeding, a variance analysis is not presented.

## Capital expenditures and research and development expenses

Table VI-5 presents U.S. producers' capital expenditures and research and development ("R&D") expenses related to their mattress operations and table VI-6 presents corresponding narrative descriptions.

**Table VI-5**
**Mattresses: Capital expenditures and R&D expenses for U.S. producers, by firm, 2017-19, January to September 2019, and January to September 2020**

| | Fiscal year | | | January to September | |
|---|---|---|---|---|---|
| | **2017** | **2018** | **2019** | **2019** | **2020** |
| **Item** | **Capital expenditures (1,000 dollars)** | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 76,030 | 65,180 | 83,546 | 57,277 | 76,570 |
| All other firms | 29,726 | 18,634 | 28,678 | 19,011 | 39,860 |
| All firms | 105,756 | 83,814 | 112,224 | 76,288 | 116,430 |
| | **R&D expenses (1,000 dollars)** | | | | |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| *** | *** | *** | *** | *** | *** |
| Top six firms in 2019 | 36,298 | 31,523 | 26,749 | 20,387 | 19,052 |
| All other firms | 4,068 | 4,914 | 7,794 | 5,828 | 7,659 |
| All firms | 40,366 | 36,437 | 34,543 | 26,215 | 26,711 |

Source: Compiled from data submitted in response to Commission questionnaires.

**Table VI-6**
**Mattresses:  Nature and focus of capital expenditures and R&D expenses for U.S. producers, by firm, 2017-19, January to September 2019, and January to September 2020**

| Item | Narrative responses |
|------|---------------------|
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

**Table VI-6—Continued**
**Mattresses: Nature and focus of capital expenditures and R&D expenses for U.S. producers, by firm, 2017-19, January to September 2019, and January to September 2020**

| Item | R&D nature and focus |
|------|----------------------|
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

## Assets and return on assets

Table VI-7 presents data on the U.S. producers' total assets and their return on assets (operating income divided by total assets) related to operations on mattresses and table VI-8 presents corresponding narrative descriptions.[14]

**Table VI-7**
**Mattresses:  Value of assets used in production, warehousing, and sales, and return on assets for U.S. producers, by firm, 2017-19**

| Firm | Fiscal years | | |
|------|------|------|------|
| | 2017 | 2018 | 2019 |
| | Total net assets (1,000 dollars) | | |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| Top six firms in 2019 | 4,599,613 | 4,504,929 | 4,415,962 |
| All other firms | 303,682 | 365,529 | 465,955 |
| All firms | 4,903,295 | 4,870,458 | 4,881,917 |
| | Operating return on assets (percent) | | |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| *** | *** | *** | *** |
| Top six firms in 2019 | 13.0 | 11.4 | 11.5 |
| All other firms | 30.7 | 30.9 | 33.6 |
| All firms | 14.1 | 12.9 | 13.6 |

Source: Compiled from data submitted in response to Commission questionnaires.

---

[14] The return on assets is calculated as operating income divided by total assets. With respect to a firm's overall operations, the total asset value reflects an aggregation of a number of assets which are generally not product specific. Thus, high-level allocations are generally required in order to report a total asset value for the subject product.

**Table VI-8**
**Mattresses: Asset description responses for U.S. producers, by firm, 2017-19**

| Item | Narrative responses |
|---|---|
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

# Capital and investment

The Commission requested that U.S. producers of mattresses describe any actual or potential negative effects of imports of mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam on their firms' growth, investment, ability to raise capital, development and production efforts, or the scale of capital investments since January 1, 2017. Table VI-9 presents the number of firms reporting an impact in each category and table VI-10 provides the U.S. producers' narrative responses.

**Table VI-9**
**Mattresses: Actual and anticipated negative effects of imports on investment and growth and development**

| Item | No | Yes |
|---|---|---|
| Negative effects on investment | 24 | 22 |
|    Cancellation, postponement, or rejection of expansion projects | | 5 |
|    Denial or rejection of investment proposal | | 1 |
|    Reduction in the size of capital investments | | 6 |
|    Return on specific investments negatively impacted | | 12 |
|    Other | | 10 |
| Negative effects on growth and development | 25 | 21 |
|    Rejection of bank loans | | 1 |
|    Lowering of credit rating | | 2 |
|    Problem related to the issue of stocks or bonds | | 0 |
|    Ability to service debt | | 5 |
|    Other | | 19 |
| Anticipated negative effects of imports | 16 | 30 |

Source: Compiled from data submitted in response to Commission questionnaires.

**Table VI-10**
**Mattresses: Narratives relating to actual and anticipated negative effects of imports on investment and growth and development, since January 1, 2017**

| Item / Firm | Narrative |
|---|---|
| **Cancellation, postponement, or rejection of expansion projects:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| **Denial or rejection of investment proposal:** | |
| *** | *** |
| **Reduction in the size of capital investments:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| **Return on specific investments negatively impacted:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

**Table VI-10--Continued**
**Mattresses: Narratives relating to actual and anticipated negative effects of imports on investment and growth and development, since January 1, 2017**

| *** | *** |
|-----|-----|
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| **Other negative effects on investments:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

**Table VI-10--Continued**
**Mattresses:  Narratives relating to actual and anticipated negative effects of imports on investment and growth and development, since January 1, 2017**

| | |
|---|---|
| *** | *** |
| **Rejection of bank loans:** | |
| *** | *** |
| **Lowering of credit rating:** | |
| *** | *** |
| *** | *** |
| **Ability to service debt:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

**Table VI-10--Continued**
**Mattresses: Narratives relating to actual and anticipated negative effects of imports on investment and growth and development, since January 1, 2017**

| Other effects on growth and development: | |
|---|---|
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

**Appx15047**

**Table VI-10--Continued**
**Mattresses: Narratives relating to actual and anticipated negative effects of imports on investment and growth and development, since January 1, 2017**

| Anticipated effects of imports: | |
|---|---|
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

**Table VI-10--Continued**
**Mattresses: Narratives relating to actual and anticipated negative effects of imports on investment and growth and development, since January 1, 2017**

| | |
|---|---|
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

# Part VII: Threat considerations and information on nonsubject countries

Section 771(7)(F)(i) of the Act (19 U.S.C. § 1677(7)(F)(i)) provides that—

*In determining whether an industry in the United States is threatened with material injury by reason of imports (or sales for importation) of the subject merchandise, the Commission shall consider, among other relevant economic factors[1]--*

(I) *if a countervailable subsidy is involved, such information as may be presented to it by the administering authority as to the nature of the subsidy (particularly as to whether the countervailable subsidy is a subsidy described in Article 3 or 6.1 of the Subsidies Agreement), and whether imports of the subject merchandise are likely to increase,*

(II) *any existing unused production capacity or imminent, substantial increase in production capacity in the exporting country indicating the likelihood of substantially increased imports of the subject merchandise into the United States, taking into account the availability of other export markets to absorb any additional exports,*

(III) *a significant rate of increase of the volume or market penetration of imports of the subject merchandise indicating the likelihood of substantially increased imports,*

(IV) *whether imports of the subject merchandise are entering at prices that are likely to have a significant depressing or suppressing effect on domestic prices, and are likely to increase demand for further imports,*

(V) *inventories of the subject merchandise,*

---

[1] Section 771(7)(F)(ii) of the Act (19 U.S.C. § 1677(7)(F)(ii)) provides that "The Commission shall consider {these factors} . . . as a whole in making a determination of whether further dumped or subsidized imports are imminent and whether material injury by reason of imports would occur unless an order is issued or a suspension agreement is accepted under this title. The presence or absence of any factor which the Commission is required to consider . . . shall not necessarily give decisive guidance with respect to the determination. Such a determination may not be made on the basis of mere conjecture or supposition."

(VI)     the potential for product-shifting if production facilities in the foreign country, which can be used to produce the subject merchandise, are currently being used to produce other products,

(VII)    in any investigation under this title which involves imports of both a raw agricultural product (within the meaning of paragraph (4)(E)(iv)) and any product processed from such raw agricultural product, the likelihood that there will be increased imports, by reason of product shifting, if there is an affirmative determination by the Commission under section 705(b)(1) or 735(b)(1) with respect to either the raw agricultural product or the processed agricultural product (but not both),

(VIII)   the actual and potential negative effects on the existing development and production efforts of the domestic industry, including efforts to develop a derivative or more advanced version of the domestic like product, and

(IX)     any other demonstrable adverse trends that indicate the probability that there is likely to be material injury by reason of imports (or sale for importation) of the subject merchandise (whether or not it is actually being imported at the time).[2]

Information on the nature of the subsidies was presented earlier in this report; information on the volume and pricing of imports of the subject merchandise is presented in *Parts IV* and *V*; and information on the effects of imports of the subject merchandise on U.S. producers' existing development and production efforts is presented in *Part VI*. Information on inventories of the subject merchandise; foreign producers' operations, including the potential for "product-shifting;" any other threat indicators, if applicable; and any dumping in third-country markets, follows. Also presented in this section of the report is information obtained for consideration by the Commission on nonsubject countries.

---

[2] Section 771(7)(F)(iii) of the Act (19 U.S.C. § 1677(7)(F)(iii)) further provides that, in antidumping investigations, ". . . the Commission shall consider whether dumping in the markets of foreign countries (as evidenced by dumping findings or antidumping remedies in other WTO member markets against the same class or kind of merchandise manufactured or exported by the same party as under investigation) suggests a threat of material injury to the domestic industry."

# The industry in Cambodia

The Commission issued foreign producer/exporter questionnaires to six firms for which valid contact information was obtained that are believed to produce and/or export mattresses from Cambodia.[3] No response to the Commission's questionnaire in the final phase of these investigations was submitted by any foreign producer or exporter in Cambodia. However, one usable response to the Commission's questionnaire was received during the preliminary phase of these investigations from Chius Polyurethane Material (Cambodia) Co., Ltd. ("Chius"). Unless otherwise noted, the information in this section of the report concerning Cambodia is based on the preliminary phase questionnaire response of Chius. This firm's exports to the United States accounted for *** percent of reported U.S. imports of mattresses from Cambodia in 2019.[4] Table VII-1 presents information on the mattress operations submitted by Chius in Cambodia.

**Table VII-1**
**Cambodia: Summary data for producer in Cambodia, 2019**

| Firm | Production (units) | Share of reported production (percent) | Exports to the United States (units) | Share of reported exports to the United States (percent) | Total shipments (units) | Share of firm's total shipments exported to the United States (percent) |
|---|---|---|---|---|---|---|
| Chius | *** | *** | *** | *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires in the preliminary phase of these investigations.

---

[3] These firms were identified through a review of information in the petition, the preliminary phase of these investigations, and ***.

[4] The coverage number presented was calculated using importer data submitted in response to Commission questionnaires in the final phase of these investigations. Chius reported that *** percent of its exports to the United States were imported by its related U.S. importer, ***. Other responding U.S. importers reported that producers of their mattress imports from Cambodia include ***.

## Changes in operations

Cambodian producer/exporter Chius did not report any changes in the nature of its mattress operations since January 1, 2017. Further, the firm indicated that it does not anticipate any changes in the character of its operations or organization relating to the production of mattresses in the future.

## Operations on mattresses

Table VII-2 presents information on the mattress operations of Cambodian producer/exporter Chius. During 2017-19, Chius' capacity to produce mattresses remained constant, while its annual production of *** mattresses during 2017-18 increased by *** percent to *** mattresses in 2019. Calculated capacity utilization, therefore, increased by *** percentage points from *** percent in 2017 and 2018 to *** percent in 2019. Chius reported that its capacity and production are projected to remain constant during 2020 and 2021. Chius was asked about constraints on its production capacity. It reported that its capacity is limited by its "***."

Chius' export shipments to the United States accounted for *** shipments of its mattresses during 2017-19. Export shipments to the United States mirrored the company's reported production data, increasing by *** percent from *** mattresses during 2017 and 2018 to *** mattresses in 2019. Like production, export shipments to the United States are projected to remain constant and are expected to continue to account for *** Chius' mattress shipments throughout 2020-21.

**Table VII-2**
**Mattresses: Data for Cambodian producer Chius, 2017-19 and projected calendar years 2020 and 2021**

| | Actual experience | | | Projections | |
|---|---|---|---|---|---|
| | Calendar year | | | Calendar year | |
| | 2017 | 2018 | 2019 | 2020 | 2021 |
| | Quantity (units) | | | | |
| Capacity | *** | *** | *** | *** | *** |
| Production | *** | *** | *** | *** | *** |
| End-of-period inventories | *** | *** | *** | *** | *** |
| Shipments:<br>Home market shipments:<br>Internal consumption/ transfers | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** |
| Export shipments to:<br>United States | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** |
| | Ratios and shares (percent) | | | | |
| Capacity utilization | *** | *** | *** | *** | *** |
| Inventories/production | *** | *** | *** | *** | *** |
| Inventories/total shipments | *** | *** | *** | *** | *** |
| Share of shipments:<br>Home market shipments:<br>Internal consumption/ transfers | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** |
| Export shipments to:<br>United States | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

## Alternative products

***. The firm indicated *** "***."

## Exports

According to GTA, the leading export market, by value, for "articles of bedding"[5] from Cambodia is the United States (table VII-3). During 2019, the United States was the largest export market for articles of bedding from Cambodia, accounting for 97.1 percent, followed by Canada as a distant second, accounting for 2.8 percent.

**Table VII-3**
**Articles of bedding: Cambodia exports by destination market, 2017-19**

| Destination market | Calendar year | | |
|---|---|---|---|
| | 2017 | 2018 | 2019 |
| | Value (1,000 dollars) | | |
| United States | 1,914 | 2,456 | 44,023 |
| Canada | 474 | 673 | 1,279 |
| China | --- | 4 | 14 |
| United Kingdom | --- | --- | 13 |
| Hong Kong | --- | --- | 1 |
| Costa Rica | --- | --- | 1 |
| All other destination markets | 3 | 4 | 1 |
| All destination markets | 2,391 | 3,137 | 45,332 |
| | Share of Value (percent) | | |
| United States | 80.1 | 78.3 | 97.1 |
| Canada | 19.8 | 21.4 | 2.8 |
| China | --- | 0.1 | 0.0 |
| United Kingdom | --- | --- | 0.0 |
| Hong Kong | --- | --- | 0.0 |
| Costa Rica | --- | --- | 0.0 |
| All other destination markets | 0.1 | 0.1 | 0.0 |
| All destination markets | 100.0 | 100.0 | 100.0 |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent. United States is shown at the top, all remaining top export destinations shown in descending order of 2019 data. Quantity data are not available.

Source: Official imports statistics of imports from Cambodia (constructed export statistics for Cambodia) under HS subheadings 9404.21 and 9404.29 as reported by various statistical reporting authorities in the Global Trade Atlas database, accessed February 18, 2020.

---

[5] Throughout this report, the presentation of GTA export data is for "articles of bedding" reported at the 6-digit HS level, which includes not only in-scope mattresses, but also other mattresses and bedding articles that are not included in the scope of these investigations, such as specifically excluded mattresses, as well as mattress toppers, pillows, comforters, bedsheets, and other bedding items.

# The industry in China

China is reported to be ***. ***were produced by manufacturers in China in that year, *** of which were innerspring mattresses. There are hundreds of mattress producers in China, with the largest *** accounting for *** of total mattress production in China.[6]

The Commission issued foreign producers'/exporters' questionnaires to 35 firms for which valid contact information was obtained that are believed to produce and/or export mattresses from China.[7] A usable response to the Commission's questionnaire was received from one firm: Zinus (Xiamen) Inc. ("Zinus"), ***.[8] Zinus' exports to the United States accounted for *** percent of reported U.S. imports of mattresses from China in 2019.[9] ***. Table VII-4 presents information on the mattress operations of the responding producer/exporter in China.

**Table VII-4**
**Mattresses: Summary data on firms in China, 2019**

| Firm | Production (units) | Share of reported production (percent) | Exports to the United States (units) | Share of reported exports to the United States (percent) | Total shipments (units) | Share of firm's total shipments exported to the United States (percent) |
|------|---|---|---|---|---|---|
| Zinus | *** | *** | *** | *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

---

[6] Petition, Vol. 1, exh. I-10, citing ***.

[7] These firms were identified through a review of information in the petition, the Commission's recent investigation on mattresses from China, the preliminary phase of these investigations, and ***.

[8] Petition, Vol. 1, exh. I-10, citing ***.

[9] The coverage number presented was calculated using importer data submitted in response to Commission questionnaires. In the Commission's recent investigation on mattresses from China, usable questionnaire responses were received from 13 firms producing mattresses in China. These 13 firms' exports to the United States together accounted for 59.7 percent of U.S. imports of mattresses from China in 2018 and *** percent of overall production of mattresses in China in 2018. Zinus was the largest of the 13 responding producers, accounting for *** percent of 2018 mattress production in China as reported in that proceeding. The time period for which foreign producer data were collected in that investigation was 2016-18, January-June 2018, January-June 2019, and projected 2019-20. Investigation No. 731-TA-1424 (Final): Mattresses from China, Confidential Report, INV-RR-116, November 5, 2019, as revised in INV-RR-120, November 12, 2019 ("China final confidential report"), p. VII-3 and tables VII-1 and VII-3.

## Changes in operations

As presented in table VII-5, Zinus reported two operational changes since January 1, 2017—***.

**Table VII-5**
**Mattresses: Reported changes in operations by the producer in China, since January 1, 2017**

| Item / Firm | Reported changed in operations |
|---|---|
| **Plant openings:** | |
| *** | *** |
| **Other:** | |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

Producers in the subject countries were asked to indicate whether or not the COVID-19 pandemic or any government actions taken to contain the spread of the COVID-19 virus resulted in changes in relation to their supply chain arrangements, production, and sales (including exports to the United States) relating to mattresses. Zinus reported ***. Zinus' explanation for this response is presented in appendix E (table E-4).

## Operations on mattresses

Table VII-6 presents information on the mattress operations of Chinese producer/exporter Zinus. The firm's annual production capacity in China increased by *** percent from *** mattresses in 2017 to *** mattresses in 2018, but declined by *** percent to *** mattresses in 2019, ending *** percent lower in 2019 than in 2017. Production capacity was *** percent lower in interim 2020 compared with interim 2019. Zinus' production capacity in China is projected to be *** percent lower in 2020 and 2021 than in 2019. Zinus was asked about constraints on its production capacity. It reported that its capacity is limited by ***. Zinus explained that ***.

**Table VII-6**
**Mattresses: Data on Chinese producer Zinus, 2017-19, January to September 2019, and January to September 2020 and projection calendar years 2020 and 2021**

| Item | Actual experience | | | | | Projections | |
|---|---|---|---|---|---|---|---|
| | Calendar year | | | January to September | | Calendar year | |
| | 2017 | 2018 | 2019 | 2019 | 2020 | 2020 | 2021 |
| | Quantity (units) | | | | | | |
| Capacity | *** | *** | *** | *** | *** | *** | *** |
| Production | *** | *** | *** | *** | *** | *** | *** |
| End-of-period inventories | *** | *** | *** | *** | *** | *** | *** |
| Shipments: Home market shipments: Internal consumption/ transfers | *** | *** | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Export shipments to: United States | *** | *** | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** | *** | *** |
| | Ratios and shares (percent) | | | | | | |
| Capacity utilization | *** | *** | *** | *** | *** | *** | *** |
| Inventories/production | *** | *** | *** | *** | *** | *** | *** |
| Inventories/total shipments | *** | *** | *** | *** | *** | *** | *** |
| Share of shipments: Home market shipments: Internal consumption/ transfers | *** | *** | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Export shipments to: United States | *** | *** | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

Similar to its reported trends in capacity, mattress production by Zinus in China increased by *** percent from *** mattresses in 2017 to *** mattresses in 2018, but declined by *** percent to *** mattresses in 2019, ending *** percent lower in 2019 than in 2017. Production was *** percent lower in interim 2020 compared with interim 2019. Projections indicated that Zinus' production in China is expected to decline by *** from 2019 levels by 2021. Zinus' capacity utilization declined from *** percent in 2017 to *** percent in 2019 and was *** percent during interim 2020. Zinus reported that capacity utilization is projected to be *** percent during calendar year 2020 and *** during 2021.

The overall trend in Zinus' total shipments mirrored that of the firm's reported production, increasing slightly from 2017 to 2018, but declining in 2019 to a level below that reported in 2017. Zinus' export shipments accounted for *** of its total shipments during 2017-19 and *** of its exports were destined for the United States. Zinus' exports to the United States accounted for *** percent of its total shipments in 2017, *** percent in 2018, and *** percent in 2019. The quantity of exports to the United States declined by *** percent between 2017 and 2019, with the overwhelming majority of the decline occurring from 2018 to 2019. Zinus' total shipments were *** percent lower in interim 2020 compared with interim 2019 and a further decline in its exports to the United States to *** was reported during interim 2020. Projections indicate that Zinus' 2021 total shipments are expected to be *** the level reported in 2019 and that it expects to replace its exports to the United States with exports to other markets. Export shipments to other countries, which increased from 2017 to 2019, were destined for ***.

Inventories represented a relatively minor (i.e., less than *** percent) and fluctuating share of Zinus' production and shipments during 2017-19, although inventories as a share of total shipments was higher at *** percent during interim 2020 compared with *** percent during interim 2019. Zinus' data indicate that the shares are expected to increase to *** during 2020-21 as the firm's production and shipments decline.

## Production and capacity by packaging type

Zinus reported that *** of its mattress capacity is dedicated to the production of MiBs and that *** capacity to produce FPMs.

## Alternative products

As shown in table VII-7, Zinus reported the production of out-of-scope products on the same equipment and machinery used to produce mattresses. Mattresses accounted for the largest share of Zinus' overall plant production using shared equipment during 2017-19 (*** percent in 2017 and 2018 and *** percent in 2019), although the production of these other items increased in 2019 as production of mattresses declined. During January-September 2020, mattresses accounted for a smaller share (*** percent) of Zinus' overall plant production. In addition to mattresses, other items produced by Zinus on shared equipment include mattress toppers and pet items. Zinus reported that ***. It added that ***.

**Table VII-7**
**Mattresses: Overall capacity and production on the same equipment as in-scope production by producers in China, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| Overall capacity | *** | *** | *** | *** | *** |
| Production: | | | | | |
|   Mattresses | *** | *** | *** | *** | *** |
|   Out-of-scope production | *** | *** | *** | *** | *** |
|     Total production on same machinery | *** | *** | *** | *** | *** |
| | Ratios and shares (percent) | | | | |
| Overall capacity utilization | *** | *** | *** | *** | *** |
| Share of production: | | | | | |
|   Mattresses | *** | *** | *** | *** | *** |
|   Out-of-scope production | *** | *** | *** | *** | *** |
|     Total production on same machinery | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

## Exports

China is the largest mattress exporter in the world, accounting for 29 percent of global mattress exports in 2018.[10] According to GTA global export data for "articles of bedding," China accounted for the largest share of the value of global exports of bedding products (19.3 percent) in 2019 (see global export data presented later in this part of the report at table VII-45). The leading export markets for articles of bedding from China in 2019, by quantity, were

---

[10] Petition, Vol. 1, exh. I-10, citing ***.

the United States and Japan, accounting for 27.6 percent and 19.3 percent, respectively (table VII-8).

**Table VII-8**
**Articles of bedding: China exports by destination market, 2017-19**

| Destination market | Calendar year | | |
|---|---|---|---|
| | 2017 | 2018 | 2019 |
| | Quantity (units) | | |
| United States | 26,852,188 | 27,874,795 | 22,232,641 |
| Japan | 14,826,945 | 17,394,938 | 15,535,311 |
| United Kingdom | 5,791,491 | 6,137,427 | 6,746,926 |
| Bangladesh | 43,948 | 1,576,630 | 5,523,787 |
| Canada | 2,282,553 | 2,207,274 | 3,113,880 |
| Korea | 1,907,454 | 1,756,715 | 2,502,754 |
| Germany | 1,984,202 | 1,808,945 | 2,328,059 |
| Australia | 1,828,701 | 1,897,892 | 2,247,386 |
| Vietnam | 926,648 | 1,310,633 | 2,023,858 |
| All other destination markets | 23,386,638 | 22,356,027 | 18,220,808 |
| Total exports | 79,830,768 | 84,321,276 | 80,475,410 |
| | Value (1,000 dollars) | | |
| United States | 667,085 | 757,060 | 312,907 |
| Japan | 154,156 | 159,669 | 162,621 |
| United Kingdom | 33,297 | 34,447 | 44,703 |
| Bangladesh | 432 | 334 | 184 |
| Canada | 24,340 | 35,880 | 50,286 |
| Korea | 28,700 | 33,743 | 50,404 |
| Germany | 13,180 | 11,327 | 28,690 |
| Australia | 60,743 | 69,903 | 68,534 |
| Vietnam | 13,376 | 25,507 | 32,349 |
| All other destination markets | 232,203 | 263,858 | 328,794 |
| Total exports | 1,227,511 | 1,391,727 | 1,079,473 |

Table continued on next page.

**Table VII-8—Continued**
**Articles of bedding: China exports by destination market, 2017-19**

| Destination market | Calendar year | | |
|---|---|---|---|
| | 2017 | 2018 | 2019 |
| | Unit value (dollars per unit) | | |
| United States | 24.84 | 27.16 | 14.07 |
| Japan | 10.40 | 9.18 | 10.47 |
| United Kingdom | 5.75 | 5.61 | 6.63 |
| Bangladesh | 9.83 | 0.21 | 0.03 |
| Canada | 10.66 | 16.26 | 16.15 |
| Korea | 15.05 | 19.21 | 20.14 |
| Germany | 6.64 | 6.26 | 12.32 |
| Australia | 33.22 | 36.83 | 30.49 |
| Vietnam | 14.44 | 19.46 | 15.98 |
| All other destination markets | 9.93 | 11.80 | 18.04 |
| Total exports | 15.38 | 16.51 | 13.41 |
| | Share of quantity (percent) | | |
| United States | 33.6 | 33.1 | 27.6 |
| Japan | 18.6 | 20.6 | 19.3 |
| United Kingdom | 7.3 | 7.3 | 8.4 |
| Bangladesh | 0.1 | 1.9 | 6.9 |
| Canada | 2.9 | 2.6 | 3.9 |
| Korea | 2.4 | 2.1 | 3.1 |
| Germany | 2.5 | 2.1 | 2.9 |
| Australia | 2.3 | 2.3 | 2.8 |
| Vietnam | 1.2 | 1.6 | 2.5 |
| All other destination markets | 29.3 | 26.5 | 22.6 |
| Total exports | 100.0 | 100.0 | 100.0 |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent. United States is shown at the top, all remaining top export destinations shown in descending order of 2019 data.

Source: Official export statistics under HS subheadings 9404.21 and 9404.29 as reported by China Customs in the Global Trade Atlas database, accessed February 18, 2020.

# The industry in Indonesia

The Commission issued foreign producers'/exporters' questionnaires to 12 firms for which valid contact information was obtained that were believed to produce and/or export mattresses from Indonesia.[11] Usable responses to the Commission's questionnaire in the final phase of these investigations were received from three firms: PT Graha Seribusatu Jaya ("Graha"); PT Romance Bedding and Furniture ("Romance"); and PT Zinus Global Indonesia ("Zinus Global").[12] These firms' exports to the United States accounted for *** percent of reported U.S. imports of mattresses from Indonesia in 2019.[13]

Table VII-9 presents information on the mattress operations of the responding producers and exporters in Indonesia.

**Table VII-9**
**Mattresses: Summary data on firms in Indonesia, 2019**

| Firm | Production (units) | Share of reported production (percent) | Exports to the United States (units) | Share of reported exports to the United States (percent) | Total shipments (units) | Share of firm's total shipments exported to the United States (percent) |
|---|---|---|---|---|---|---|
| Graha | *** | *** | *** | *** | *** | *** |
| Romance | *** | *** | *** | *** | *** | *** |
| Zinus Global | *** | *** | *** | *** | *** | *** |
| All firms | *** | *** | *** | *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

[11] These firms were identified through a review of information in the petition, the preliminary phase of these investigations, and ***.

[12] The following eight firms in Indonesia provided usable information in the preliminary phase of these investigations: PT Celebes Putra Prima; PT Graha Anom Jaya; PT Demak Putra Mandiri; PT Dynasti Indomegah; PT Ecos Jaya Indonesia; Graha; Romance; and Zinus Global. These eight firms together produced *** mattresses in 2019. One additional firm in Indonesia (***) submitted an unusable response to the Commission's questionnaire in the preliminary phase of the investigations. *** produced *** mattresses in 2019. The three firms that responded to the Commission's questionnaire in the final phase of these investigations (Graha, Romance, and Zinus Global) accounted for *** of 2019 Indonesian mattress production reported in the preliminary phase of the investigations.

[13] The coverage number presented was calculated using importer data submitted in response to Commission questionnaires.

## Changes in operations

As presented in table VII-10, two responding producers in Indonesia reported in their final phase questionnaire responses certain changes in operations since January 1, 2017, including plant openings, expansions, and equipment acquisitions.

**Table VII-10**
**Mattresses: Reported changes in operations by producers in Indonesia, since January 1, 2017**

| Item / Firm | Reported changed in operations |
|---|---|
| **Plant openings:** | |
| *** | *** |
| **Expansions:** | |
| *** | *** |
| **Acquisitions:** | |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

Producers in the subject countries were asked to indicate whether or not the COVID-19 pandemic or any government actions taken to contain the spread of the COVID-19 virus resulted in changes in relation to their supply chain arrangements, production, and sales (including exports to the United States) relating to mattresses. Romance reported ***; Graha and Zinus Global reported ***. Foreign producers' narrative responses to this question are presented in appendix E (table E-4).

## Operations on mattresses

Table VII-11 presents information on the mattress operations of the responding producers and exporters in Indonesia.

**Table VII-11**
**Mattresses: Data on industry in Indonesia, 2017-19, January to September 2019, and January to September 2020 and projection calendar years 2020 and 2021**

| | Actual experience | | | | | Projections | |
|---|---|---|---|---|---|---|---|
| | Calendar year | | | January to September | | Calendar year | |
| Item | 2017 | 2018 | 2019 | 2019 | 2020 | 2020 | 2021 |
| | Quantity (units) | | | | | | |
| Capacity | *** | *** | *** | *** | *** | *** | *** |
| Production | *** | *** | *** | *** | *** | *** | *** |
| End-of-period inventories | *** | *** | *** | *** | *** | *** | *** |
| Shipments: Home market shipments: Internal consumption/ transfers | *** | *** | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Export shipments to: United States | *** | *** | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** | *** | *** |
| | Ratios and shares (percent) | | | | | | |
| Capacity utilization | *** | *** | *** | *** | *** | *** | *** |
| Inventories/production | *** | *** | *** | *** | *** | *** | *** |
| Inventories/total shipments | *** | *** | *** | *** | *** | *** | *** |
| Share of shipments: Home market shipments: Internal consumption/ transfers | *** | *** | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Export shipments to: United States | *** | *** | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

Responding producers' capacity in Indonesia increased by *** percent during 2017-19, while production increased by *** percent during the same period. Capacity and production were *** percent and *** percent higher, respectively, in interim 2020 compared with interim 2019. The majority of the increase in capacity and production in Indonesia was reported from 2018 to 2019 and in interim 2020, and was attributable to the opening of ***.[14] In addition, ***. *** began mattress production in Indonesia in *** and, by 2019, was *** producer of mattresses in Indonesia, accounting for *** of total reported production. Responding producers' capacity in Indonesia is projected to be *** percent higher in 2021 than in 2019 and production is projected to be *** percent higher. Capacity utilization decreased overall from *** percent in 2017 to *** percent in 2019, was higher at *** percent in interim 2020, and is projected to be *** percent in 2021.

The overall trend in Indonesian producers' total shipments mirrored that of reported production, increasing by *** percent from 2017 to 2019, with the majority of the increase occurring from 2018 to 2019. Total shipments were *** percent higher in interim 2020 compared with interim 2019. Commercial home market shipments accounted for *** of total shipments by Indonesian producers during 2017 (*** percent) and 2018 (*** percent). However, by 2019, exports to the United States accounted for *** of total shipments (*** percent) with the opening of ***, which exported *** of their mattress production to the United States. Exports to the United States increased from *** mattresses in 2017 and 2018 to *** mattresses in 2019 and *** mattresses during January-September 2020. Exports to the United States are projected to increase further to *** mattresses annually by 2020 and 2021. Home market shipments increased modestly from *** mattresses in 2017 to *** mattresses in 2019 but were lower in interim 2020 compared with interim 2019. Home market shipments are projected to increase to *** mattresses by 2021. Export shipments to other countries, which accounted for *** percent of total shipments, increased from *** mattresses in 2017 to *** mattresses in 2019 and are projected to increase to *** mattresses by 2021. These mattress exports to countries other than the United States, which were reported by two producers (***), were destined for ***.

---

[14] ***.

End-of-period inventories, which increased in terms of quantity from 2017 to 2019 and were higher in interim 2020 compared with interim 2019, represented a relatively minor (i.e., ***) but generally increasing share of Indonesian production and shipments.

## Production and capacity by packaging type

Table VII-12 presents production, capacity, and capacity utilization in Indonesia by packaging type (i.e., MiB versus FPM). Of the mattress producers in Indonesia that provided usable responses to the Commission's questionnaire, all three reported production of FPMs at any point since January 1, 2017 and two reported production of MiBs. Production of MiBs increased by *** percent from 2017 to 2019, while production of FPM increased by *** percent in the same period. Production of MiBs and FPMs were higher in interim 2020 compared with interim 2019. The capacity to produce MiBs and FPMs showed similar trends as reported production. Although MiBs held only *** percent of total production of mattresses in Indonesia during 2017, the share of total mattress production held by MiBs increased to *** percent in 2019. The share of total mattress production held by MiBs was also higher at *** percent in interim 2020 than in interim 2019. The increase in MiB production in 2019 was largely attributable to ***.

**Table VII-12**
**Mattresses:  Capacity and production by packaging type in Indonesia, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| MiB capacity | *** | *** | *** | *** | *** |
| MiB production | *** | *** | *** | *** | *** |
| | Ratios and shares (percent) | | | | |
| MiB capacity utilization | *** | *** | *** | *** | *** |
| | Quantity (units) | | | | |
| FPM capacity | *** | *** | *** | *** | *** |
| FPM production | *** | *** | *** | *** | *** |
| | Ratios and shares (percent) | | | | |
| FPM capacity utilization | *** | *** | *** | *** | *** |
| | Share of all mattress production (percent) | | | | |
| MiB production | *** | *** | *** | *** | *** |
| FPM production | *** | *** | *** | *** | *** |
| All mattress production | *** | *** | *** | *** | *** |

Note.--Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source:  Compiled from data submitted in response to Commission questionnaires.

## Alternative products

Data on overall plant capacity for the three responding mattress producers in Indonesia are presented in table VII-13. Mattresses accounted for a generally increasing majority of the aggregate firms' overall plant production using shared equipment, accounting for \*\*\* percent in 2017, \*\*\* percent in 2019, and \*\*\* percent in interim 2020. \*\*\* reported the production of other products in addition to mattresses on the same equipment and machinery used to produce mattresses, but did not name those other items in its response. \*\*\* reported that \*\*\*.

**Table VII-13**
**Mattresses:  Overall capacity and production on the same equipment as in-scope production by producers in Indonesia, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | **Quantity (units)** | | | | |
| Overall capacity | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Production: Mattresses | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Out-of-scope production | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Total production on same machinery | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| | **Ratios and shares (percent)** | | | | |
| Overall capacity utilization | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Share of production: Mattresses | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Out-of-scope production | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Total production on same machinery | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

## Exports

According to GTA, the leading export market for "articles of bedding" from Indonesia is currently the United States (table VII-14). During 2017, Singapore was the largest export market, by value, for articles of bedding from Indonesia, accounting for 30.0 percent, followed by the United States, accounting for 11.4 percent. However, by 2019, the United States became, by far, the largest export market, accounting for 93.3 percent, followed by Singapore as a distant second, accounting for 3.0 percent.

**Table VII-14**
**Articles of bedding: Indonesia exports by destination market, 2017-19**

| Destination market | Calendar year | | |
|---|---|---|---|
| | 2017 | 2018 | 2019 |
| | Value (1,000 dollars) | | |
| United States | 2,025 | 8,979 | 192,686 |
| Singapore | 5,330 | 7,122 | 6,103 |
| Germany | 1,527 | 1,297 | 1,225 |
| Malaysia | 871 | 762 | 1,078 |
| East Timor | 763 | 557 | 805 |
| Denmark | 447 | 731 | 674 |
| Australia | 453 | 633 | 496 |
| Vietnam | 2,656 | 102 | 438 |
| Thailand | 209 | 189 | 316 |
| All other destination markets | 3,461 | 2,237 | 2,794 |
| All destination markets | 17,742 | 22,608 | 206,614 |
| | Share of value (percent) | | |
| United States | 11.4 | 39.7 | 93.3 |
| Singapore | 30.0 | 31.5 | 3.0 |
| Germany | 8.6 | 5.7 | 0.6 |
| Malaysia | 4.9 | 3.4 | 0.5 |
| East Timor | 4.3 | 2.5 | 0.4 |
| Denmark | 2.5 | 3.2 | 0.3 |
| Australia | 2.6 | 2.8 | 0.2 |
| Vietnam | 15.0 | 0.5 | 0.2 |
| Thailand | 1.2 | 0.8 | 0.2 |
| All other destination markets | 19.5 | 9.9 | 1.4 |
| All destination markets | 100.0 | 100.0 | 100.0 |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent. United States is shown at the top, all remaining top export destinations shown in descending order of 2019 data. Quantity data are not available.

Source: Official export statistics under HS subheadings 9404.21 and 9404.29 as reported by Statistics Indonesia in the Global Trade Atlas database, accessed January 27, 2021.

# The industry in Malaysia

The Commission issued foreign producers'/exporters' questionnaires to 18 firms for which valid contact information was obtained that were believed to produce and/or export mattresses from Malaysia.[15] Usable responses to the Commission's questionnaire were received from five firms: Bedco Sistem (M) Sdn Bhd ("Bedco"); Far East Foam Industries SDN BHD ("FEFI"); LSK Mattressworld Sdn Bhd ("Mattressworld"); Masterfoam Industries Sdn Bhd ("Masterfoam"); and Wansern Foam Ind Sdn Bhd ("Wansern").[16] These firms' exports to the United States accounted for *** percent of U.S. imports of mattresses from Malaysia in 2019.[17]

Table VII-15 presents information on the mattress operations of the responding producers and exporters in Malaysia.

**Table VII-15**
**Mattresses:  Summary data on firms in Malaysia, 2019**

| Firm | Production (units) | Share of reported production (percent) | Exports to the United States (units) | Share of reported exports to the United States (percent) | Total shipments (units) | Share of firm's total shipments exported to the United States (percent) |
|---|---|---|---|---|---|---|
| Bedco | *** | *** | *** | *** | *** | *** |
| FEFI | *** | *** | *** | *** | *** | *** |
| Mattressworld | *** | *** | *** | *** | *** | *** |
| Masterfoam | *** | *** | *** | *** | *** | *** |
| Wansern | *** | *** | *** | *** | *** | *** |
| All firms | *** | *** | *** | *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

---

[15] These firms were identified through a review of information in the petition, the preliminary phase of these investigations, and ***.

[16] The following four firms in Malaysia provided usable information in the preliminary phase of these investigations: Bedco; Diglant Malaysia Sdn Bhd ("Diglant"); Masterfoam; and Wansern. Diglant, the only firm that responded in the preliminary phase but did not respond in the final phase of these investigations reported production of *** mattresses in 2019, *** percent of which were exported to the United States in the same year.

[17] The coverage number presented was calculated using official import statistics under primary HTS statistical reporting numbers 9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087.

## Changes in operations

As presented in table VII-16, *** responding producers in Malaysia reported certain changes in operations since January 1, 2017, including plant openings, expansions, and equipment acquisitions.

**Table VII-16**
**Mattresses: Reported changes in operations by producers in Malaysia, since January 1, 2017**

| Item / Firm | Reported changed in operations |
|---|---|
| **Plant openings:** | |
| *** | *** |
| **Expansions:** | |
| *** | *** |
| *** | *** |
| **Revised labor agreements:** | |
| *** | *** |
| **Other:** | |
| *** | *** |
| *** | *** |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

Producers in the subject countries were asked to indicate whether or not the COVID-19 pandemic or any government actions taken to contain the spread of the COVID-19 virus resulted in changes in relation to their supply chain arrangements, production, and sales (including exports to the United States) relating to mattresses. Masterfoam and Wansern reported ***; Bedco, FEFI, and Mattressworld reported ***. Foreign producers' narrative responses to this question are presented in appendix E (table E-4).

**Operations on mattresses**

Table VII-17 presents information on the mattress operations of the responding producers and exporters in Malaysia. Responding producers' capacity in Malaysia increased by *** percent during 2017-19, while production increased by *** percent during the same period. Capacity and production were *** percent and *** percent higher, respectively, during interim 2020 compared with interim 2019. *** firms in Malaysia reported higher capacity and production of mattresses in 2019 than in 2017, whereas *** reported lower amounts. Aggregate reported capacity and production in Malaysia is projected to be *** percent and *** percent higher, respectively, in 2021 than in 2019. Capacity utilization in Malaysia increased from *** percent in 2017 to *** percent in 2019 but was lower at *** percent in interim 2020. Capacity utilization is projected to be *** percent during 2021.

The overall upward trend in the Malaysian producers' total shipments is similar to that of reported production, increasing by *** percent from 2017 to 2019. Total shipments were *** percent higher in interim 2020 compared with interim 2019. Home market shipments accounted for *** of total shipments by Malaysian producers during 2017 (*** percent) and 2018 (*** percent). However, by 2019, exports to the United States led to a decline in the share held by home market shipments, which accounted for *** percent of total shipments in 2019 and *** percent in interim 2020, while the share of exports to the United States increased from *** percent in 2018 to *** percent, and were *** percent in interim 2020. Exports to countries other than the United States, which declined on an absolute and relative basis from 2017 to 2019, accounted for *** percent of total shipments in 2019. Exports to other countries, however, are expected to increase slightly into 2020 and 2021. Principal other export markets reported by the *** mattress producers in Malaysia include ***.

End-of-period inventories, which fluctuated within a relatively narrow range, represented a relatively minor (i.e., ***) and declining share of Malaysian production and shipments. Projections indicate that inventories will decline in 2021 from 2019 and 2020 levels.

**Table VII-17**
**Mattresses:  Data on industry in Malaysia, 2017-19, January to September 2019, and January to September 2020 and projection calendar years 2020 and 2021**

| Item | Actual experience | | | | | Projections | |
|---|---|---|---|---|---|---|---|
| | Calendar year | | | January to September | | Calendar year | |
| | 2017 | 2018 | 2019 | 2019 | 2020 | 2020 | 2021 |
| | Quantity (units) | | | | | | |
| Capacity | *** | *** | *** | *** | *** | *** | *** |
| Production | *** | *** | *** | *** | *** | *** | *** |
| End-of-period inventories | *** | *** | *** | *** | *** | *** | *** |
| Shipments: Home market shipments: Internal consumption/ transfers | *** | *** | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Export shipments to: United States | *** | *** | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** | *** | *** |
| | Ratios and shares (percent) | | | | | | |
| Capacity utilization | *** | *** | *** | *** | *** | *** | *** |
| Inventories/production | *** | *** | *** | *** | *** | *** | *** |
| Inventories/total shipments | *** | *** | *** | *** | *** | *** | *** |
| Share of shipments: Home market shipments: Internal consumption/ transfers | *** | *** | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Export shipments to: United States | *** | *** | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

## Production and capacity by packaging type

Table VII-18 presents production, capacity, and capacity utilization in Malaysia by packaging type (i.e., MiB versus FPM). Of the five mattress producers in Malaysia that provided usable responses to the Commission's questionnaire, all reported production of FPMs since January 1, 2017 and four began production of MiBs in 2019. Production of MiBs increased from *** mattresses in 2017 and 2018 to *** mattresses in 2019, while production of FPMs decreased overall during 2017-19 by *** percent. Production of MiBs were higher in interim 2020 compared with interim 2019, whereas production of FPMs were lower. The capacity to produce MiBs and FPMs showed similar trends as reported production. Although MiBs held *** percent of total production of mattresses in Malaysia during 2017-18, the share of total mattress production held by MiBs increased to *** percent in 2019 and was higher at *** percent in interim 2020 compared with *** percent in interim 2019.

**Table VII-18**
**Mattresses:  Capacity and production by packaging type in Malaysia, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | **2017** | **2018** | **2019** | **2019** | **2020** |
| **Quantity (units)** | | | | | |
| MiB capacity | *** | *** | *** | *** | *** |
| MiB production | *** | *** | *** | *** | *** |
| **Ratios and shares (percent)** | | | | | |
| MiB capacity utilization | *** | *** | *** | *** | *** |
| **Quantity (units)** | | | | | |
| FPM capacity | *** | *** | *** | *** | *** |
| FPM production | *** | *** | *** | *** | *** |
| **Ratios and shares (percent)** | | | | | |
| FPM capacity utilization | *** | *** | *** | *** | *** |
| **Share of all mattress production (percent)** | | | | | |
| MiB production | *** | *** | *** | *** | *** |
| FPM production | *** | *** | *** | *** | *** |
| All mattress production | *** | *** | *** | *** | *** |

Note.--Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source:  Compiled from data submitted in response to Commission questionnaires.

## Alternative products

Data on overall plant capacity for the five responding mattress producers in Malaysia are presented in table VII-19. Mattresses accounted for more than *** of the aggregate firms' overall plant production using shared equipment during 2017-19 and almost *** during interim 2020. Other items, which were reported by *** responding mattress producers in Malaysia, accounted for the majority of aggregate overall plant production. In addition to mattresses, other items produced on the same equipment and machinery used to produce mattresses by these *** firms in Malaysia include pillows, polyurethane and polyester foam, foundations, bedding, mattress protectors, mattress toppers, bolsters, and cushions. All but one responding producer in Malaysia (***) reported that they ***.

**Table VII-19**
**Mattresses:  Overall capacity and production on the same equipment as in-scope production by producers in Malaysia, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| Overall capacity | *** | *** | *** | *** | *** |
| Production: | | | | | |
|   Mattresses | *** | *** | *** | *** | *** |
|   Out-of-scope production | *** | *** | *** | *** | *** |
|    Total production on same machinery | *** | *** | *** | *** | *** |
| | Ratios and shares (percent) | | | | |
| Overall capacity utilization | *** | *** | *** | *** | *** |
| Share of production: | | | | | |
|   Mattresses | *** | *** | *** | *** | *** |
|   Out-of-scope production | *** | *** | *** | *** | *** |
|    Total production on same machinery | *** | *** | *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

## Exports

According to GTA, the leading export market for "articles of bedding" from Malaysia, by quantity, is currently the United States (table VII-20). During 2019, the United States was the largest export market for articles of bedding from Malaysia, accounting for 75.9 percent of total exports, followed by Singapore and Indonesia, accounting for 11.4 percent and 4.3 percent, respectively.

**Table VII-20**
**Articles of bedding: Malaysia exports by destination market, 2017-19**

| Destination market | Calendar year | | |
|---|---|---|---|
| | 2017 | 2018 | 2019 |
| | Quantity (units) | | |
| United States | 160,495 | 589,549 | 5,288,033 |
| Singapore | 1,095,679 | 936,031 | 792,198 |
| Indonesia | 339,760 | 414,496 | 300,823 |
| Japan | 198,032 | 174,548 | 195,917 |
| Hong Kong | 74,727 | 25,126 | 110,191 |
| Korea | 77,876 | 163,093 | 62,256 |
| Taiwan | 70,283 | 85,351 | 42,256 |
| Brunei Darussalam | 29,141 | 26,111 | 33,204 |
| Germany | 25,582 | 25,727 | 18,149 |
| All other destination markets | 299,011 | 212,588 | 120,347 |
| Total exports | 2,370,586 | 2,652,620 | 6,963,374 |
| | Value (1,000 dollars) | | |
| United States | 2,481 | 5,121 | 125,475 |
| Singapore | 17,013 | 17,340 | 14,626 |
| Indonesia | 2,637 | 2,815 | 1,350 |
| Japan | 12,561 | 15,579 | 18,102 |
| Hong Kong | 4,657 | 4,869 | 3,410 |
| Korea | 7,353 | 7,766 | 6,269 |
| Taiwan | 3,395 | 3,555 | 2,878 |
| Brunei Darussalam | 1,630 | 1,658 | 1,336 |
| Germany | 458 | 427 | 328 |
| All other destination markets | 9,516 | 7,392 | 8,031 |
| Total exports | 61,703 | 66,522 | 181,805 |

Table continued on next page.

**Table VII-20—Continued**
**Articles of bedding:  Malaysia exports by destination market, 2017-19**

| Destination market | Calendar year | | |
|---|---|---|---|
| | 2017 | 2018 | 2019 |
| | Unit value (dollars per unit) | | |
| United States | 15.46 | 8.69 | 23.73 |
| Singapore | 15.53 | 18.53 | 18.46 |
| Indonesia | 7.76 | 6.79 | 4.49 |
| Japan | 63.43 | 89.25 | 92.39 |
| Hong Kong | 62.32 | 193.77 | 30.95 |
| Korea | 94.42 | 47.61 | 100.69 |
| Taiwan | 48.31 | 41.65 | 68.11 |
| Brunei Darussalam | 55.94 | 63.51 | 40.23 |
| Germany | 17.91 | 16.60 | 18.09 |
| All other destination markets | 31.83 | 34.77 | 66.73 |
|     Total exports | 26.03 | 25.08 | 26.11 |
| | Share of quantity (percent) | | |
| United States | 6.8 | 22.2 | 75.9 |
| Singapore | 46.2 | 35.3 | 11.4 |
| Indonesia | 14.3 | 15.6 | 4.3 |
| Japan | 8.4 | 6.6 | 2.8 |
| Hong Kong | 3.2 | 0.9 | 1.6 |
| Korea | 3.3 | 6.1 | 0.9 |
| Taiwan | 3.0 | 3.2 | 0.6 |
| Brunei Darussalam | 1.2 | 1.0 | 0.5 |
| Germany | 1.1 | 1.0 | 0.3 |
| All other destination markets | 12.6 | 8.0 | 1.7 |
|     Total exports | 100.0 | 100.0 | 100.0 |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent. United States is shown at the top, all remaining top export destinations shown in descending order of 2019 data.

Source: Official export statistics under HS subheadings 9404.21 and 9404.29 as reported by Department of Statistics Malaysia in the Global Trade Atlas database, accessed February 18, 2021.

## The industry in Serbia

The Commission issued foreign producers'/exporters' questionnaires to 11 firms for which valid contact information was obtained that are believed to produce and/or export mattresses from Serbia.[18] No response to the Commission's questionnaire in the final phase of these investigations was submitted by any foreign producer or exporter in Serbia. However, one usable response to the Commission's questionnaire was received during the preliminary phase of these investigations from Healthcare Europe DOO Ruma ("Healthcare Europe").[19] Unless otherwise noted, the information in this section of the report concerning Serbia is based on the preliminary phase questionnaire response of Healthcare Europe. This firm's exports to the United States accounted for *** percent of reported U.S. imports of mattresses from Serbia in 2019.[20] Table VII-21 presents information on the mattress operations submitted by Healthcare Europe in Serbia.

---

[18] These firms were identified through a review of information in the petition, the preliminary phase of these investigations, and ***.

[19] Healthcare Europe reported in the preliminary phase of these investigations that it is related to producers of mattresses in ***. ***.

[20] The coverage number presented was calculated using importer data submitted in response to Commission questionnaires in the final phase of these investigations. Healthcare Europe reported in its questionnaire response in the preliminary phase of these investigations that it accounted for *** percent of mattress production in Serbia and *** percent of exports of mattress from Serbia to the United States. Healthcare Europe indicated that *** are related U.S. importers and listed *** as its top U.S. importers during 2019. Importers *** submitted responses to the Commission's questionnaire in the final phase of these investigations, but related importers *** did not. Two of the three responding U.S. importers of mattresses from Serbia identified Healthcare Europe as the producer of the mattresses they import, whereas one U.S. importer (***) reported that the mattress brand it imports from Serbia is ***.

**Table VII-21**
**Mattresses: Summary data on firms in Serbia, 2019**

| Firm | Production (units) | Share of reported production (percent) | Exports to the United States (units) | Share of reported exports to the United States (percent) | Total shipments (units) | Share of firm's total shipments exported to the United States (percent) |
|---|---|---|---|---|---|---|
| Healthcare Europe | *** | *** | *** | *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires in the preliminary phase of these investigations.

## Changes in operations

As presented in table VII-22, Healthcare Europe reported ***.

**Table VII-22**
**Mattresses: Reported changes in operations by producers in Serbia, since January 1, 2017**

| Item / Firm | Reported changed in operations |
|---|---|
| Plant openings: | |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

## Operations on mattresses

Table VII-23 presents information on the mattress operations of Serbian producer/exporter Healthcare Europe. The firm's capacity in Serbia increased by *** percent during 2017-19, while production increased by *** percent during the same period. Projections indicated that the firm is expecting its capacity to be *** percent higher in 2021 than in 2019 and its production to be *** percent higher, as it anticipates the opening of an additional plant in Serbia during 2020-21 to supply mattresses to the European Union ("EU") market. Healthcare Europe's capacity utilization increased from *** percent in 2017 to *** percent in 2019 as it ***. The firm projects its capacity utilization to increase to *** by 2021. Healthcare Europe was asked about shifts in capacity and constraints on its production capacity. It reported that increases in reported capacity were the result of *** and that its capacity is limited by its "***."

**Table VII-23**
**Mattresses: Data on Serbian producer Healthcare Europe, 2017-19 and projected calendar years 2020 and 2021**

| Item | Actual experience | | | Projections | |
|---|---|---|---|---|---|
| | Calendar year | | | Calendar year | |
| | 2017 | 2018 | 2019 | 2020 | 2021 |
| | Quantity (units) | | | | |
| Capacity | *** | *** | *** | *** | *** |
| Production | *** | *** | *** | *** | *** |
| End-of-period inventories | *** | *** | *** | *** | *** |
| Shipments:<br>Home market shipments:<br>Internal consumption/ transfers | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** |
| Export shipments to:<br>United States | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** |
| | Ratios and shares (percent) | | | | |
| Capacity utilization | *** | *** | *** | *** | *** |
| Inventories/production | *** | *** | *** | *** | *** |
| Inventories/total shipments | *** | *** | *** | *** | *** |
| Share of shipments:<br>Home market shipments:<br>Internal consumption/ transfers | *** | *** | *** | *** | *** |
| Commercial home market Shipments | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** |
| Export shipments to:<br>United States | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

The upward trend in Healthcare Europe's total shipments, which mirrored that of reported production, increased by *** percent from 2017 to 2019, and are projected to increase further by *** percent from 2019 to 2021. Exports to markets other than the United States accounted for *** of total shipments by the Serbian producer during 2017 (*** percent) and 2018 (*** percent). However, by 2019, exports to the United States accounted for *** of total shipments (*** percent). Exports to the United States, increased from *** mattresses in 2017 to *** mattresses in 2019 and are projected to increase to *** mattresses by 2021. Healthcare Europe's home market shipments, which declined as a share of total shipments from *** percent in 2017 to *** percent in 2019, also declined in absolute terms from *** mattresses in 2017 to *** mattresses in 2019. Export shipments to other countries, which accounted for *** percent of total shipments in 2019, increased from *** mattresses in 2017 to *** mattresses in 2019 and are projected to increase to *** mattresses by 2021. These mattress exports to countries other than the United States were destined for ***.

End-of-period inventories, which increased in terms of quantity from 2017 to 2019, represented a relatively minor (i.e., ***) and fluctuating share of Serbia production.

## Alternative products

Data on overall plant capacity for the responding mattress producer in Serbia are presented in table VII-24. Mattresses accounted for *** percent, *** percent, and *** percent of the firm's overall plant production using shared equipment during 2017-19. In addition to mattresses, Healthcare Europe in Serbia reported the production of *** and indicated that ***. It explained that "***."

**Table VII-24**
**Mattresses: Overall capacity and production on the same equipment as in-scope production by the producer in Serbia, 2017-19**

| Item | Calendar year | | |
|---|---|---|---|
| | 2017 | 2018 | 2019 |
| | **Quantity (units)** | | |
| Overall capacity | *** | *** | *** |
| Production: Mattresses | *** | *** | *** |
| Out-of-scope production | *** | *** | *** |
| Total production on same machinery | *** | *** | *** |
| | **Ratios and shares (percent)** | | |
| Overall capacity utilization | *** | *** | *** |
| Share of production: Mattresses | *** | *** | *** |
| Out-of-scope production | *** | *** | *** |
| Total production on same machinery | *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

## Exports

According to GTA, the leading export market for "articles of bedding" from Serbia, based on value, is currently the United States (table VII-25). During 2017, however, there were no exports from Serbia to the United States. Germany and France were the largest export markets for articles of bedding from Serbia in 2017, together accounting for 30.5 percent of total exports. By 2019, the United States became the largest export market for articles of bedding produced in Serbia, accounting for 67.5 percent of total exports, followed by Poland as the second largest export market, accounting for 13.8 percent.

**Table VII-25**
**Articles of bedding: Serbia exports by destination market, 2017-19**

| Destination market | Calendar year | | |
|---|---|---|---|
| | 2017 | 2018 | 2019 |
| | Value (1,000 dollars) | | |
| United States | --- | 2,560 | 53,802 |
| Poland | 884 | 7,156 | 11,039 |
| Germany | 1,859 | 4,666 | 2,420 |
| France | 1,555 | 4,762 | 1,959 |
| Croatia | 1,155 | 1,507 | 1,450 |
| Montenegro | 1,349 | 1,444 | 1,310 |
| Bosnia & Herzegovina | 1,340 | 1,496 | 1,303 |
| Hungary | 42 | 1,826 | 1,297 |
| Bulgaria | 325 | 905 | 1,284 |
| All other destination markets | 2,688 | 3,499 | 3,885 |
| Total exports | 11,196 | 29,822 | 79,750 |
| | Share of value (percent) | | |
| United States | --- | 8.6 | 67.5 |
| Poland | 7.9 | 24.0 | 13.8 |
| Germany | 16.6 | 15.6 | 3.0 |
| France | 13.9 | 16.0 | 2.5 |
| Croatia | 10.3 | 5.1 | 1.8 |
| Montenegro | 12.1 | 4.8 | 1.6 |
| Bosnia & Herzegovina | 12.0 | 5.0 | 1.6 |
| Hungary | 0.4 | 6.1 | 1.6 |
| Bulgaria | 2.9 | 3.0 | 1.6 |
| All other destination markets | 24.0 | 11.7 | 4.9 |
| Total exports | 100.0 | 100.0 | 100.0 |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent. United States is shown at the top, all remaining top export destinations shown in descending order of 2019 data. Quantity data are not available.

Source: Official exports statistics under HS subheading 9404.21 and 9404.29 as reported by Statistics Serbia and Montenegro in the Global Trade Atlas database, accessed January 14, 2021.

## The industry in Thailand

The Commission issued foreign producers'/exporters' questionnaires to 15 firms for which valid contact information was obtained that are believed to produce and/or export mattresses from Thailand.[21] No response to the Commission's questionnaire in the final phase of these investigations was submitted by any foreign producer or exporter in Thailand. However, one usable response to the Commission's questionnaire was received during the preliminary phase of these investigations from Saffron Living Co., Ltd. ("Saffron").[22] Unless otherwise noted, the information in this section of the report concerning Thailand is based on the preliminary phase questionnaire response of Saffron. This firm's exports to the United States accounted for *** percent of reported U.S. imports of mattresses from Thailand in 2019.[23] Table VII-26 presents information on the mattress operations submitted by Saffron in Thailand.

---

[21] These firms were identified through a review of information in the petition, the preliminary phase of these investigations, and ***.

[22] Although Saffron reported in its response to the Commission's questionnaire in the preliminary phase of these investigations that it is not related to any producers of mattresses in any other country, it appears to be related to Saffron Living, a producer of mattresses in China. "Saffron Living Inks Land and Building Lease Deal at WHA Eastern Seaboard Industrial Estate 1," https://www.wha-industrialestate.com/en/mediaactivities/news/customer-news/3001/saffron-living-inks-land-and-building-lease-deal-at-wha-easternseaboard-industrial-estate-1, retrieved February 24, 2021; "Saffron Living Inaugurates New Manufacturing Facility at EEC," https://www.wha-industrialestate.com/en/media-activities/news/customernews/3091/saffron-living-inaugurates-new-manufacturing-facility-at-eec, retrieved February 24, 2021.

[23] The coverage number presented was calculated using importer data submitted in response to Commission questionnaires in the final phase of these investigations. Saffron reported in its questionnaire response in the preliminary phase of these investigations that it accounted for *** percent of mattress production in Thailand and *** percent of exports of mattress from Thailand to the United States. Saffron listed in its preliminary phase questionnaire response five top U.S. importers of its mattresses in 2019 (***), three of which (***) responded to the Commission's importer questionnaire in the final phase of these investigations. Responding U.S. importers in the final phase of these investigations reported that producers of their mattress imports from Thailand include ***.

**Table VII-26**
**Mattresses: Summary data on firms in Thailand, 2019**

| Firm | Production (units) | Share of reported production (percent) | Exports to the United States (units) | Share of reported exports to the United States (percent) | Total shipments (units) | Share of firm's total shipments exported to the United States (percent) |
|---|---|---|---|---|---|---|
| Saffron | *** | *** | *** | *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires in the preliminary phase of these investigations.

## Changes in operations

As presented in table VII-27, Saffron reported ***.

**Table VII-27**
**Mattresses: Reported changes in operations by producers in Thailand, since January 1, 2017**

| Item / Firm | Reported changed in operations |
|---|---|
| **Plant openings:** | |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

**Operations on mattresses**

Table VII-28 presents information on the mattress operations of Thai producer/exporter Saffron. The firm opened its operation on ***. The firm's reported capacity in Thailand was *** mattresses in 2019, which is expected to *** by 2020-21. Its production of *** mattresses in 2019 is expected to increase by *** percent to *** mattresses in 2020-21. Saffron projects that its capacity utilization will increase from *** percent in 2019 to *** percent in 2020-21 as it ***. The firm reported that *** constraint on capacity.

Saffron's total shipments mirrored that of reported production. The firm's reported total shipments of *** mattresses in 2019 is expected to increase by *** percent to *** mattresses in 2020-21. Exports to the United States, which accounted for *** of Saffron's mattress shipments during 2019, are expected to decline to *** percent of total shipments in 2020-21 as the company expects to shift some sales to the commercial home market and other export markets. Exports to the United States are expected to amount to *** mattresses annually during 2020-21, whereas Saffron's annual commercial home market shipments and other export markets are expected to be *** mattresses each during that time. Saffron expects to develop export markets for its mattresses in *** during 2020-21.

End-of-period inventories represented a relatively minor share (i.e., ***) of Saffron's production and shipments during 2019 and are *** during 2020-21.

**Table VII-28**
**Mattresses: Data on industry in Thailand, 2017-19 and projected calendar years 2020 and 2021**

| Item | Actual experience | | | Projections | |
|---|---|---|---|---|---|
| | Calendar year | | | Calendar year | |
| | 2017 | 2018 | 2019 | 2020 | 2021 |
| Quantity (units) | | | | | |
| Capacity | *** | *** | *** | *** | *** |
| Production | *** | *** | *** | *** | *** |
| End-of-period inventories | *** | *** | *** | *** | *** |
| Shipments: Home market shipments: Internal consumption/ transfers | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** |
| Export shipments to: United States | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** |
| Ratios and shares (percent) | | | | | |
| Capacity utilization | *** | *** | *** | *** | *** |
| Inventories/production | *** | *** | *** | *** | *** |
| Inventories/total shipments | *** | *** | *** | *** | *** |
| Share of shipments: Home market shipments: Internal consumption/ transfers | *** | *** | *** | *** | *** |
| Commercial home market Shipments | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** |
| Export shipments to: United States | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

## Alternative products

***.

## Exports

According to GTA, the leading export market for "articles of bedding" from Thailand, by quantity, is the United States (table VII-29). During 2019, the United States was the largest export market for articles of bedding from Thailand, accounting for 32.4 percent, followed by China (27.1 percent) and South Africa (21.0 percent).

**Table VII-29**
**Articles of bedding: Thailand exports by destination market, 2017-19**

| Destination market | Calendar year | | |
|---|---|---|---|
| | 2017 | 2018 | 2019 |
| | Quantity (units) | | |
| United States | 83,564 | 74,797 | 830,158 |
| China | 233,429 | 494,549 | 696,090 |
| South Africa | 324,660 | 205,025 | 538,087 |
| Cambodia | 19,553 | 22,158 | 149,531 |
| Laos | 97,739 | 98,056 | 133,130 |
| Korea | 69,022 | 56,347 | 45,780 |
| Singapore | 38,567 | 19,566 | 20,210 |
| Myanmar | 14,978 | 341,313 | 20,118 |
| United Arab Emirates | 19,817 | 20,265 | 18,492 |
| All other destination markets | 136,772 | 359,382 | 112,858 |
| Total exports | 1,038,101 | 1,691,458 | 2,564,454 |
| | Value (1,000 dollars) | | |
| United States | 1,109 | 1,243 | 62,942 |
| China | 22,028 | 32,901 | 39,950 |
| South Africa | 812 | 513 | 556 |
| Cambodia | 797 | 1,212 | 1,381 |
| Laos | 2,754 | 2,646 | 3,385 |
| Korea | 5,791 | 4,737 | 3,512 |
| Singapore | 3,663 | 4,148 | 3,515 |
| Myanmar | 693 | 927 | 569 |
| United Arab Emirates | 50 | 90 | 55 |
| All other destination markets | 10,065 | 10,713 | 8,689 |
| Total exports | 47,762 | 59,130 | 124,554 |

Table continued on next page.

**Table VII-29—Continued**
**Articles of bedding: Thailand exports by destination market, 2017-19**

| Destination market | Calendar year | | |
|---|---|---|---|
| | 2017 | 2018 | 2019 |
| | Unit value (dollars per unit) | | |
| United States | 13.27 | 16.62 | 75.82 |
| China | 94.37 | 66.53 | 57.39 |
| South Africa | 2.50 | 2.50 | 1.03 |
| Cambodia | 40.75 | 54.70 | 9.24 |
| Laos | 28.18 | 26.99 | 25.43 |
| Korea | 83.90 | 84.06 | 76.71 |
| Singapore | 94.98 | 212.02 | 173.91 |
| Myanmar | 46.30 | 2.72 | 28.27 |
| United Arab Emirates | 2.51 | 4.43 | 2.99 |
| All other destination markets | 73.59 | 29.81 | 76.99 |
| Total exports | 46.01 | 34.96 | 48.57 |
| | Share of quantity (percent) | | |
| United States | 8.0 | 4.4 | 32.4 |
| China | 22.5 | 29.2 | 27.1 |
| South Africa | 31.3 | 12.1 | 21.0 |
| Cambodia | 1.9 | 1.3 | 5.8 |
| Laos | 9.4 | 5.8 | 5.2 |
| Korea | 6.6 | 3.3 | 1.8 |
| Singapore | 3.7 | 1.2 | 0.8 |
| Myanmar | 1.4 | 20.2 | 0.8 |
| United Arab Emirates | 1.9 | 1.2 | 0.7 |
| All other destination markets | 13.2 | 21.2 | 4.4 |
| Total exports | 100.0 | 100.0 | 100.0 |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent. United States is shown at the top, all remaining top export destinations shown in descending order of 2019 data.

Source: Official export statistics under HS subheadings 9404.21 and 9404.29 as reported by Thai Customs Department in the Global Trade Atlas database, accessed February 18, 2021.

# The industry in Turkey

The Commission issued foreign producers'/exporters' questionnaires to 18 firms or which valid contact information was obtained that are believed to produce and/or export mattresses from Turkey.[24] Usable responses to the Commission's questionnaire were received from two firms: BRN Yatak Baza Ev Tekstili Insaat Sanayi Ticaret A.S. ("BRN") and Yatsan Yatak Sunger A.S. ("Yatsan"). ***. *** exports to the United States accounted for *** percent of U.S. imports of mattresses from Turkey in 2019.[25] Table VII-30 presents information on the mattress operations submitted by BRN and Yatsan in Turkey.

**Table VII-30**
**Mattresses: Summary data on firms in Turkey, 2019**

| Firm | Production (units) | Share of reported production (percent) | Exports to the United States (units) | Share of reported exports to the United States (percent) | Total shipments (units) | Share of firm's total shipments exported to the United States (percent) |
|---|---|---|---|---|---|---|
| BRN | *** | *** | *** | *** | *** | *** |
| Yatsan | *** | *** | *** | *** | *** | *** |
| All firms | *** | *** | *** | *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

## Changes in operations

As presented in table VII-31, both responding producers in Turkey reported certain changes in operations since January 1, 2017, including a plant opening, additional equipment installments, and a revised labor agreement.

---

[24] These firms were identified through a review of information in the petition, the preliminary phase of these investigations, and ***.

[25] The coverage number presented was calculated using official import statistics under primary HTS statistical reporting numbers 9404.21.0010, 9404.21.0013, 9404.29.1005, 9404.29.1013, 9404.29.9085, and 9404.29.9087.

**Table VII-31**
**Mattresses: Reported changes in operations by producers in Turkey, since January 1, 2017**

| Item / Firm | Reported changed in operations |
|---|---|
| **Plant openings:** | |
| *** | *** |
| **Revised labor agreements:** | |
| *** | *** |
| **Other:** | |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

Producers in the subject countries were asked to indicate whether or not the COVID-19 pandemic or any government actions taken to contain the spread of the COVID-19 virus resulted in changes in relation to their supply chain arrangements, production, and sales (including exports to the United States) relating to mattresses. BRN and Yatsan reported ***. Foreign producers' narrative responses to this question are presented in appendix E (table E-4).

## Operations on mattresses

Table VII-32 presents information on the mattress operations of responding producers/exporters in Turkey. During 2017-19, aggregate capacity to produce mattresses remained unchanged from 2017 to 2018, but increased by *** percent in 2019 as ***. Aggregate production of mattresses in Turkey declined by *** percent from *** mattresses in 2017 to *** mattresses in 2018, but increased by *** percent from 2018 to *** mattresses in 2019, a level that was *** percent higher than reported in 2017. Aggregated capacity and production were *** percent and *** percent higher, respectively, in interim 2020 compared with interim 2019. Capacity utilization of responding firms in Turkey declined from *** percent in 2017 to *** percent in 2019, and was higher at *** percent in interim 2020 than at *** percent reported in interim 2019. Capacity and production are projected to increase ***, respectively, from 2019 to 2021 and capacity utilization is projected to increase to *** percent in 2020 but decline to *** percent in 2021.

**Table VII-32**
**Mattresses: Data on industry in Turkey, 2017-19, January to September 2019, and January to September 2020 and projection calendar years 2020 and 2021**

| Item | Actual experience | | | | | Projections | |
|---|---|---|---|---|---|---|---|
| | Calendar year | | | January to September | | Calendar year | |
| | 2017 | 2018 | 2019 | 2019 | 2020 | 2020 | 2021 |
| | Quantity (units) | | | | | | |
| Capacity | *** | *** | *** | *** | *** | *** | *** |
| Production | *** | *** | *** | *** | *** | *** | *** |
| End-of-period inventories | *** | *** | *** | *** | *** | *** | *** |
| Shipments: Home market shipments: Internal consumption/ transfers | *** | *** | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Export shipments to: United States | *** | *** | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** | *** | *** |
| | Ratios and shares (percent) | | | | | | |
| Capacity utilization | *** | *** | *** | *** | *** | *** | *** |
| Inventories/production | *** | *** | *** | *** | *** | *** | *** |
| Inventories/total shipments | *** | *** | *** | *** | *** | *** | *** |
| Share of shipments: Home market shipments: Internal consumption/ transfers | *** | *** | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Export shipments to: United States | *** | *** | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

The overall trend in total shipments of responding producers in Turkey is similar to that of reported production, declining by *** percent from 2017 to 2018, but increasing by *** percent from 2018 to 2019, for an overall increase of *** percent from 2017 to 2019. Total shipments were *** percent higher in interim 2020 compared with interim 2019 and projections indicate that total shipments in 2021 are expected to be *** percent higher than reported during 2019. Exports accounted for *** of total shipments by producers in Turkey during 2017 (*** percent), 2018 (*** percent), 2019 (*** percent), January-September 2019 (*** percent), and January-September 2020 (*** percent); and they are projected to remain at comparable levels as interim 2020 during calendar years 2020 (*** percent) and 2021 (*** percent). Exports to the United States increased from *** mattresses in 2017 and 2018 to *** mattresses in 2019 and were *** percent higher in interim 2020 compared with interim 2019. The share of total shipments held by exports to the United States was *** percent in 2019, *** percent in interim 2019, and *** percent in interim 2020. Projections indicate that exports to the United States are expected to be *** percent higher in 2021 than reported in 2019 and are expected to account for *** percent of total shipments in 2021. Exports to countries other than the United States, which declined on an absolute and relative basis from 2017 to 2019 and were similarly lower in interim 2020 compared with interim 2019, accounted for *** percent of total shipments in 2019. Exports to other countries are expected to account for *** percent of total shipments in 2021. Principal other export markets reported by *** include ***. ***.

End-of-period inventories, which fluctuated within a relatively narrow range on an absolute basis, represented a declining share of production and shipments of mattresses in Turkey. During 2017, end-of-period inventories accounted for *** percent of production in 2017, *** percent in 2019, and *** percent in interim 2020. Projections indicate that further declines on an absolute and relative basis are expected into 2021.

## Production and capacity by packaging type

Table VII-33 presents production, capacity, and capacity utilization in Turkey by packaging type (i.e., MiB versus FPM). Of the two mattress producers in Turkey that provided usable responses to the Commission's questionnaire, both reported production of FPMs since January 1, 2017 and one (***) began production of MiBs in 2019. Production of MiBs increased from *** mattresses in 2017 and 2018 to *** mattresses in 2019, while production of FPMs decreased overall during 2017-19 by *** percent. Production of MiBs and FPMs were higher in interim 2020 compared with interim 2019. The capacity to produce both MiBs and FPMs increased during 2017-19 and was higher in interim 2020 for MiBs but lower for FPMs. Although MiBs held *** percent of total production of mattresses in Turkey during 2017-18, the share of total mattress production held by MiBs increased to *** percent in 2019 and was higher at *** percent in interim 2020 compared with *** percent in interim 2019.

**Table VII-33**
**Mattresses:  Capacity and production by packaging type in Turkey, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Quantity (units)** | | | | | |
| MiB capacity | *** | *** | *** | *** | *** |
| MiB production | *** | *** | *** | *** | *** |
| **Ratios and shares (percent)** | | | | | |
| MiB capacity utilization | *** | *** | *** | *** | *** |
| **Quantity (units)** | | | | | |
| FPM capacity | *** | *** | *** | *** | *** |
| FPM production | *** | *** | *** | *** | *** |
| **Ratios and shares (percent)** | | | | | |
| FPM capacity utilization | *** | *** | *** | *** | *** |
| **Share of all mattress production (percent)** | | | | | |
| MiB production | *** | *** | *** | *** | *** |
| FPM production | *** | *** | *** | *** | *** |
| All mattress production | *** | *** | *** | *** | *** |

Note.--Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source:  Compiled from data submitted in response to Commission questionnaires.

## Alternative products

Data on overall plant capacity for the responding mattress producers in Turkey are presented in table VII-34. Since 2017, mattresses accounted for *** of overall plant production using shared equipment by responding producers in Turkey. In addition to mattresses, Yatsan in Turkey reported *** and BRN reported ***. Both firms reported ***.

**Table VII-34**
**Mattresses: Overall capacity and production on the same equipment as in-scope production by producers in Turkey, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | **Quantity (units)** | | | | |
| Overall capacity | *** | *** | *** | *** | *** |
| Production: Mattresses | *** | *** | *** | *** | *** |
| Out-of-scope production | *** | *** | *** | *** | *** |
| Total production on same machinery | *** | *** | *** | *** | *** |
| | **Ratios and shares (percent)** | | | | |
| Overall capacity utilization | *** | *** | *** | *** | *** |
| Share of production: Mattresses | *** | *** | *** | *** | *** |
| Out-of-scope production | *** | *** | *** | *** | *** |
| Total production on same machinery | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

## Exports

According to GTA, the leading export market for "articles of bedding" from Turkey, by value, is currently the United States (table VII-35). During 2017, Iraq and Italy were the largest export markets for bedding articles from Turkey, accounting for 15.0 percent and 11.1 percent of Turkey's total exports, respectively. The United States accounted for only 1.2 percent of total exports of bedding articles from Turkey during 2017. However, by 2019, the United States grew to be Turkey's largest export market, accounting for 26.3 percent of total exports, followed by the United Kingdom and Italy as the second and third largest export markets, accounting for 8.8 percent and 8.6 percent of the total.

**Table VII-35**
**Articles of bedding: Turkey exports by destination market, 2017-19**

| Destination market | Calendar year | | |
|---|---|---|---|
| | 2017 | 2018 | 2019 |
| | Value (1,000 dollars) | | |
| United States | 1,173 | 4,917 | 46,299 |
| United Kingdom | 4,945 | 14,796 | 15,524 |
| Italy | 10,436 | 11,961 | 15,131 |
| Germany | 7,900 | 9,040 | 10,702 |
| Iraq | 14,126 | 8,934 | 9,948 |
| Netherlands | 5,092 | 8,275 | 9,631 |
| Ireland | 4,311 | 7,666 | 8,830 |
| Greece | 5,079 | 6,139 | 5,912 |
| France | 4,474 | 4,909 | 4,826 |
| All other destination markets | 36,437 | 43,241 | 49,477 |
| All destination markets | 93,971 | 119,878 | 176,280 |
| | Share of value (percent) | | |
| United States | 1.2 | 4.1 | 26.3 |
| United Kingdom | 5.3 | 12.3 | 8.8 |
| Italy | 11.1 | 10.0 | 8.6 |
| Germany | 8.4 | 7.5 | 6.1 |
| Iraq | 15.0 | 7.5 | 5.6 |
| Netherlands | 5.4 | 6.9 | 5.5 |
| Ireland | 4.6 | 6.4 | 5.0 |
| Greece | 5.4 | 5.1 | 3.4 |
| France | 4.8 | 4.1 | 2.7 |
| All other destination markets | 38.8 | 36.1 | 28.1 |
| All destination markets | 100.0 | 100.0 | 100.0 |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent. United States is shown at the top, all remaining top export destinations shown in descending order of 2019 data. Quantity data are not available.

Source:  Official exports statistics under HS subheading 9404.21 and 9404.29 as reported by State Institute of Statistics in the Global Trade Atlas database, accessed January 14, 2021.

# The industry in Vietnam

The Commission issued foreign producers'/exporters' questionnaires to 12 firms for which valid contact information was obtained that were believed to produce and/or export mattresses from Vietnam.[26] Usable responses to the Commission's questionnaire were received from five firms: Comfort Bedding Co., Ltd. ("Comfort"); Hava's Co., Ltd. ("Hava's"); Millennium Furniture Co. Ltd. ("Millennium"); Super Foam Vietnam Ltd. ("Super Foam"); and Wanek Furniture LLC ("Wanek").[27] These firms' exports to the United States accounted for \*\*\* percent of U.S. imports of mattresses from Vietnam in 2019.[28] Table VII-36 presents information on the mattress operations of the responding producers and exporters in Vietnam.

**Table VII-36**
**Mattresses: Summary data on firms in Vietnam, 2019**

| Firm | Production (units) | Share of reported production (percent) | Exports to the United States (units) | Share of reported exports to the United States (percent) | Total shipments (units) | Share of firm's total shipments exported to the United States (percent) |
|---|---|---|---|---|---|---|
| Comfort | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Hava's | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Millennium | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Super Foam | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Wanek | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| All firms | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

---

[26] These firms were identified through a review of information in the petition, the preliminary phase of these investigations, and \*\*\*.

[27] The following four firms in Vietnam provided usable information in response to the Commission's foreign producer questionnaire in the preliminary phase of these investigations but did not respond in the final phase: Cong Ty Tnhh Nem Thien Kim dba Better Zs Co., Ltd.; Saigon - Kymdan Rubber Stock Co.; Sinomax Macao Commercial Offshore Ltd.; and Tongli Vietnam Industrial Co., Ltd. These four firms together reported production of \*\*\* mattresses in 2019, \*\*\* percent of which were exported to the United States in the same year. Together, they accounted for \*\*\* percent of total 2019 production in Vietnam and \*\*\* percent of total 2019 exports from Vietnam to the United States as reported in questionnaires during the preliminary phase of the investigations. Additional mattress producers/exporters in Vietnam identified by U.S. importers responding to the Commission's questionnaire include: \*\*\*.

[28] The coverage number presented was calculated using importer data submitted in response to Commission questionnaires.

## Changes in operations

As presented in table VII-37, all five responding producers in Vietnam reported certain changes in operations since January 1, 2017, including plant openings, expansions, consolidations, closings, shutdowns, curtailments, and new investments. Notably, ***, which ***, was the largest producer of mattresses in Vietnam in 2019, accounting for *** percent of total reported production.

**Table VII-37**
**Mattresses: Reported changes in operations by producers in Vietnam, since January 1, 2017**

| Item / Firm | Reported changed in operations |
|---|---|
| **Plant openings:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| **Plant closings:** | |
| *** | *** |
| **Relocations:** | |
| *** | *** |
| **Expansions:** | |
| *** | *** |
| **Consolidations:** | |
| *** | *** |
| **Prolonged shutdowns or curtailments:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| **Other:** | |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

Producers in the subject countries were asked to indicate whether or not the COVID-19 pandemic or any government actions taken to contain the spread of the COVID-19 virus resulted in changes in relation to their supply chain arrangements, production, and sales (including exports to the United States) relating to mattresses. All five responding producers in Vietnam reported ***. Foreign producers' narrative responses to this question are presented in appendix E (table E-4).

## Operations on mattresses

Table VII-38 presents information on the mattress operations of the responding producers and exporters in Vietnam. Responding producers' capacity in Vietnam increased by *** percent during 2017-19, while production increased by *** percent during the same period. Capacity and production were *** percent and *** percent higher, respectively, in interim 2020 compared with interim 2019. The majority of the increase in capacity and production in Vietnam was reported from 2018 to 2019 and such increases were indicated by all five firms as new plants opened and new investments in machinery and existing facilities were made.[29] Responding producers' capacity and production in Vietnam is projected to be *** percent and *** percent lower, respectively, in 2021 than in 2019, as the largest producer, ***, ***. Capacity utilization for producers in Vietnam fluctuated between a low of *** percent in 2018 and a high of *** percent during 2017 and is projected to decline to *** percent in 2021.

---

[29] One responding producer in Vietnam (***) reported in its response to the Commission's questionnaire that it is currently not related to any producers of mattresses in any other country. The following four responding producers in Vietnam indicated that they are related to producers of mattresses in other countries: ***.

**Table VII-38**
**Mattresses:  Data on industry in Vietnam, 2017-19, January to September 2019, and January to September 2020 and projection calendar years 2020 and 2021**

| Item | Actual experience | | | | | Projections | |
| | Calendar year | | | January to September | | Calendar year | |
| | 2017 | 2018 | 2019 | 2019 | 2020 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|
| | **Quantity (units)** | | | | | | |
| Capacity | *** | *** | *** | *** | *** | *** | *** |
| Production | *** | *** | *** | *** | *** | *** | *** |
| End-of-period inventories | *** | *** | *** | *** | *** | *** | *** |
| Shipments: Home market shipments: Internal consumption/ transfers | *** | *** | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Export shipments to: United States | *** | *** | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** | *** | *** |
| | **Ratios and shares (percent)** | | | | | | |
| Capacity utilization | *** | *** | *** | *** | *** | *** | *** |
| Inventories/production | *** | *** | *** | *** | *** | *** | *** |
| Inventories/total shipments | *** | *** | *** | *** | *** | *** | *** |
| Share of shipments: Home market shipments: Internal consumption/ transfers | *** | *** | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Export shipments to: United States | *** | *** | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** | *** | *** |
| Total shipments | *** | *** | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

The upward trend in the Vietnamese producers' total shipments mirrored that of reported production, increasing by *** percent from 2017 to 2019, with the majority of the increase occurring from 2018 to 2019. Exports to the United States accounted for a large and increasing share of total shipments by producers in Vietnam during 2017-19 (*** percent in 2018, *** percent in 2018, *** percent in 2019, *** percent in January-September 2019, and *** percent in January-September 2020), whereas home market shipments fell relative to total shipments during that time (*** percent in 2017, *** percent in 2018, *** percent in 2019, *** percent in January-September 2019, and *** percent in January-September 2020). Exports to the United States increased by *** percent from *** mattresses in 2017 to *** mattresses in 2019 and were *** percent higher in interim 2020 compared with interim 2019. Exports to the United States, however, are projected to decrease to *** mattresses during 2020. No producers in Vietnam reported projected exports to the United States during 2021. Home market shipments increased, although at a more modest rate, from *** mattresses in 2017 to *** mattresses in 2019, but were lower in interim 2020 compared with interim 2019. Home market shipments are projected to decrease slightly to *** mattresses by 2021. Export shipments to other countries, which accounted for *** percent or less of total shipments, increased from *** mattresses in 2017 to *** mattresses in 2019 and were higher during interim 2020 compared with interim 2019. Such exports are projected to increase to *** mattresses by 2021. Mattress exports to countries other than the United States, which were reported by all five responding producers in Vietnam, were destined for ***.

End-of-period inventories, which increased in terms of quantity from 2017 to 2019 but were lower in interim 2020 compared with interim 2019, fluctuated as a share of total shipments between a low of *** percent in 2017 and a high of *** percent in 2018.

## Production and capacity by packaging type

Table VII-39 presents production, capacity, and capacity utilization in Vietnam by packaging type (i.e., MiB versus FPM). Of the five mattress producers in Vietnam that provided usable responses to the Commission's questionnaire, all reported production of MiBs and three reported production of FPMs. Production of MiBs increased from *** mattresses in 2017 to *** mattresses in 2019, and was higher in interim 2020 compared with interim 2019. Production of FPMs likewise increased by *** percent from 2017 to 2019, and was higher in interim 2020 compared with interim 2019. The capacity to produce both MiBs and FPMs increased during 2017-19 and was higher in interim 2020 compared with interim 2019 for MiBs but lower for FPMs. Although MiBs held *** percent of total production of mattresses in Vietnam during 2017, the share of total mattress production held by MiBs increased to *** percent in 2019 and was higher in interim 2020 compared with interim 2019.

**Table VII-39**
**Mattresses:  Capacity and production by packaging type in Vietnam, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Quantity (units)** | | | | | |
| MiB capacity | *** | *** | *** | *** | *** |
| MiB Production | *** | *** | *** | *** | *** |
| **Ratios and shares (percent)** | | | | | |
| MiB capacity utilization | *** | *** | *** | *** | *** |
| **Quantity (units)** | | | | | |
| FPM Capacity | *** | *** | *** | *** | *** |
| FPM Production | *** | *** | *** | *** | *** |
| **Ratios and shares (percent)** | | | | | |
| FPM capacity utilization | *** | *** | *** | *** | *** |
| **Share of all mattress production (percent)** | | | | | |
| MiB Production | *** | *** | *** | *** | *** |
| FPM Production | *** | *** | *** | *** | *** |
| All mattress production | *** | *** | *** | *** | *** |

Note.--Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source:  Compiled from data submitted in response to Commission questionnaires.

## Alternative products

Data on overall plant capacity for the responding mattress producers in Vietnam are presented in table VII-40. Mattresses accounted for the largest but declining share of overall plant production using shared equipment in Vietnam (*** percent in 2017, *** percent in 2018, and *** percent in 2019, *** percent in January-September 2019, and *** percent in January-September 2020). Four firms in Vietnam reported the production of other products in addition to mattresses on the same equipment and machinery used to produce mattresses. In addition to mattresses, other items produced by these firms in Vietnam include ***. Three of the responding producers in Vietnam reported that they ***.

**Table VII-40**
**Mattresses: Overall capacity and production on the same equipment as in-scope production by producers in Vietnam, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| Overall capacity | *** | *** | *** | *** | *** |
| Production: Mattresses | *** | *** | *** | *** | *** |
| Out-of-scope production | *** | *** | *** | *** | *** |
| Total production on same machinery | *** | *** | *** | *** | *** |
| | Ratios and shares (percent) | | | | |
| Overall capacity utilization | *** | *** | *** | *** | *** |
| Share of production: Mattresses | *** | *** | *** | *** | *** |
| Out-of-scope production | *** | *** | *** | *** | *** |
| Total production on same machinery | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

## Exports

According to GTA, the leading export market for "articles of bedding" from Vietnam, by value, is currently the United States (table VII-41). During 2017, Japan was the largest export market for bedding articles from Vietnam, accounting for 68.2 percent of Vietnam's total exports. The United States accounted for 9.6 percent of total exports of bedding articles from Vietnam during 2017. However, by 2019, the United States became Vietnam's largest export market, accounting for 68.3 percent of total exports, followed by Japan as the second largest export market, accounting for 23.9 percent of the total.

**Table VII-41**
**Articles of bedding: Vietnam exports by destination market, 2017-19**

| Destination market | Calendar year | | |
|---|---|---|---|
| | 2017 | 2018 | 2019 |
| | Value (1,000 dollars) | | |
| United States | 7,349 | 12,839 | 247,779 |
| Japan | 52,367 | 68,126 | 86,658 |
| China | 3,633 | 4,979 | 9,371 |
| Singapore | 2,151 | 2,307 | 3,847 |
| Canada | 321 | 142 | 3,707 |
| Korea | 2,983 | 2,860 | 2,313 |
| Taiwan | 1,314 | 1,489 | 1,642 |
| Cambodia | 692 | 801 | 1,034 |
| Hong Kong | 236 | 866 | 902 |
| All other destination markets | 5,758 | 5,753 | 5,372 |
| All destination markets | 76,804 | 100,163 | 362,625 |
| | Share of value (percent) | | |
| United States | 9.6 | 12.8 | 68.3 |
| Japan | 68.2 | 68.0 | 23.9 |
| China | 4.7 | 5.0 | 2.6 |
| Singapore | 2.8 | 2.3 | 1.1 |
| Canada | 0.4 | 0.1 | 1.0 |
| Korea | 3.9 | 2.9 | 0.6 |
| Taiwan | 1.7 | 1.5 | 0.5 |
| Cambodia | 0.9 | 0.8 | 0.3 |
| Hong Kong | 0.3 | 0.9 | 0.2 |
| All other destination markets | 7.5 | 5.7 | 1.5 |
| All destination markets | 100.0 | 100.0 | 100.0 |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent. United States is shown at the top, all remaining top export destinations shown in descending order of 2019 data. Quantity is not available.

Source: Official imports statistics of imports from Vietnam (constructed export statistics for Vietnam) under HS subheadings 9404.21 and 9404.29 as reported by various statistical reporting authorities in the Global Trade Atlas database, accessed January 14, 2021.

## Subject countries combined

Table VII-42 presents summary data on mattress operations of the subject countries combined. Of the total reported mattress production by subject foreign producers in 2019, Indonesia accounted for the largest share (*** percent), followed by Vietnam (*** percent), China (*** percent), Malaysia (*** percent), Serbia (*** percent), Turkey (*** percent), Thailand (*** percent), and Cambodia (*** percent).

Aggregate subject producers' capacity increased from 5.0 million mattresses in 2017 to 9.4 million mattresses in 2019, and was higher in interim 2020 compared with interim 2019. Capacity is projected to decline between 2020 and 2021 while remaining higher than in 2019. Likewise, production increased overall from 4.3 million mattresses in 2017 to 7.4 million mattresses in 2019, and was higher at 6.6 million mattresses during interim 2020 compared with 4.3 million mattresses in interim 2019. Production projections for 2021 indicate an increase from 2019 to 2020 but a decline in 2021 slightly above the 2019 level. Capacity utilization declined from 86.2 percent in 2017 to 78.9 percent in 2019, but was higher in interim 2020 (84.7 percent) than in interim 2019 (77.3 percent). Capacity utilization is projected to decline to 78.4 percent in 2021.

Exports to the United States by the subject countries combined accounted for a larger share of their total shipments in 2019 (*** percent) than in 2017 (*** percent) and were higher as a share of total shipments in interim 2020 (*** percent) than in interim 2019 (*** percent). Exports to the United States are projected to increase to *** percent of total shipments in 2020 but decline to *** percent of subject producers' total shipments in 2021.

**Table VII-42**
**Mattresses:  Data on industry in subject countries, 2017-19, January to September 2019, and January to September 2020 and projection calendar years 2020 and 2021**

| | Actual experience | | | | | Projections | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Calendar year | | | January to September | | Calendar year | |
| | 2017 | 2018 | 2019 | 2019 | 2020 | 2020 | 2021 |
| | Quantity (units) | | | | | | |
| Capacity | 4,969,338 | 5,734,786 | 9,440,763 | 5,549,913 | 7,782,630 | 11,085,086 | 10,027,351 |
| Production | 4,284,413 | 4,648,091 | 7,445,601 | 4,291,933 | 6,592,890 | 9,114,436 | 7,856,996 |
| End-of-period inventories | 101,971 | 168,888 | 233,968 | 150,904 | 197,772 | 254,723 | 292,827 |
| Shipments: Home market shipments: Internal consumption/ transfers | *** | *** | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Export shipments to: United States | *** | *** | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** | *** | *** |
| Total shipments | 4,292,160 | 4,581,464 | 7,380,245 | 4,303,734 | 6,609,108 | 9,085,535 | 7,818,892 |
| | Ratios and shares (percent) | | | | | | |
| Capacity utilization | 86.2 | 81.1 | 78.9 | 77.3 | 84.7 | 82.2 | 78.4 |
| Inventories/production | 2.4 | 3.6 | 3.1 | 3.5 | 3.0 | 2.8 | 3.7 |
| Inventories/total shipments | 2.4 | 3.7 | 3.2 | 3.5 | 3.0 | 2.8 | 3.7 |
| Share of shipments: Home market shipments: Internal consumption/ transfers | *** | *** | *** | *** | *** | *** | *** |
| Commercial home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Total home market shipments | *** | *** | *** | *** | *** | *** | *** |
| Export shipments to: United States | *** | *** | *** | *** | *** | *** | *** |
| All other markets | *** | *** | *** | *** | *** | *** | *** |
| Total exports | *** | *** | *** | *** | *** | *** | *** |
| Total shipments | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

Source: Compiled from data submitted in response to Commission questionnaires.

## U.S. inventories of imported merchandise

Table VII-43 presents data on U.S. importers' reported inventories of mattresses. U.S. importers' end-of-period inventories of imports from the eight subject countries combined increased by 19.3 percent from 965,212 mattresses in 2017 to 1.1 million mattresses in 2018, but declined by 19.9 percent to 921,922 mattresses in 2019, ending 4.5 percent lower in 2019 than in 2017. Inventories were 31.6 percent higher in interim 2020 compared with interim 2019. This aggregate trend largely tracked the inventories held by imports from China alone, while the end-of-period inventories of imports from each of the other seven subject countries showed consistent increases from 2017 to 2019. A comparison of inventories reported during the interim periods indicate that importers from Cambodia, China, and Serbia held fewer inventories for interim 2020 than interim 2019, but that importers from the other five subject countries held more. Thirty-six importers of mattresses from subject countries held end-of-period inventories of subject merchandise during at least one point since 2017, with *** holding the largest quantities of inventories of subject imports at the end of 2019 and interim 2020. Subject sources accounted for *** percent and *** percent of total import inventories at the end of 2019 and interim 2020, respectively.

The ratio of inventories to U.S. imports during 2019 was *** percent for imports from Cambodia, *** percent for China, *** percent for Indonesia, *** percent for Malaysia, *** percent for Serbia, *** percent for Thailand, *** percent for Turkey, and *** percent for Vietnam.[30]

---

[30] The petitioners argue that in order to timely fulfill their customers' orders, U.S. importers require significantly larger levels of inventory than U.S. producers. Petitioners' postconference brief, response to staff questions, p. 11; petitioners' prehearing brief, pp. 15-16; petitioners' posthearing brief, exh. I-26. Joint respondents argue that MiBs, unlike FPMs, are more often shipped from a central location and require higher inventories to facilitate quick shipping and on-time delivery; and are much better positioned to accommodate high-volume demand. Joint respondents postconference brief, response to staff questions, p. 13; and posthearing brief, annex III, p. 11.

**Table VII-43**
**Mattresses: U.S. importers' end-of-period inventories of imports by source, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Inventories (units); Ratios (percent) | | | | |
| Imports from Cambodia: | | | | | |
| Inventories | *** | *** | *** | *** | *** |
| Ratio to U.S. imports | *** | *** | *** | *** | *** |
| Ratio to U.S. shipments of imports | *** | *** | *** | *** | *** |
| Ratio to total shipments of imports | *** | *** | *** | *** | *** |
| Imports from China: | | | | | |
| Inventories | *** | *** | *** | *** | *** |
| Ratio to U.S. imports | *** | *** | *** | *** | *** |
| Ratio to U.S. shipments of imports | *** | *** | *** | *** | *** |
| Ratio to total shipments of imports | *** | *** | *** | *** | *** |
| Imports from Indonesia: | | | | | |
| Inventories | *** | *** | *** | *** | *** |
| Ratio to U.S. imports | *** | *** | *** | *** | *** |
| Ratio to U.S. shipments of imports | *** | *** | *** | *** | *** |
| Ratio to total shipments of imports | *** | *** | *** | *** | *** |
| Imports from Malaysia: | | | | | |
| Inventories | *** | *** | *** | *** | *** |
| Ratio to U.S. imports | *** | *** | *** | *** | *** |
| Ratio to U.S. shipments of imports | *** | *** | *** | *** | *** |
| Ratio to total shipments of imports | *** | *** | *** | *** | *** |
| Imports from Serbia: | | | | | |
| Inventories | *** | *** | *** | *** | *** |
| Ratio to U.S. imports | *** | *** | *** | *** | *** |
| Ratio to U.S. shipments of imports | *** | *** | *** | *** | *** |
| Ratio to total shipments of imports | *** | *** | *** | *** | *** |
| Imports from Thailand: | | | | | |
| Inventories | *** | *** | *** | *** | *** |
| Ratio to U.S. imports | *** | *** | *** | *** | *** |
| Ratio to U.S. shipments of imports | *** | *** | *** | *** | *** |
| Ratio to total shipments of imports | *** | *** | *** | *** | *** |

Table continued on next page.

**Table VII-43—Continued**
**Mattresses:  U.S. importers' end-of-period inventories of imports by source, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Inventories (units); Ratios (percent) | | | | |
| Imports from Turkey: | | | | | |
| Inventories | *** | *** | *** | *** | *** |
| Ratio to U.S. imports | *** | *** | *** | *** | *** |
| Ratio to U.S. shipments of imports | *** | *** | *** | *** | *** |
| Ratio to total shipments of imports | *** | *** | *** | *** | *** |
| Imports from Vietnam: | | | | | |
| Inventories | *** | *** | *** | *** | *** |
| Ratio to U.S. imports | *** | *** | *** | *** | *** |
| Ratio to U.S. shipments of imports | *** | *** | *** | *** | *** |
| Ratio to total shipments of imports | *** | *** | *** | *** | *** |
| Imports from subject sources: | | | | | |
| Inventories | 965,212 | 1,151,606 | 921,992 | 802,995 | 1,056,755 |
| Ratio to U.S. imports | 17.4 | 16.5 | 11.8 | 11.4 | 10.7 |
| Ratio to U.S. shipments of imports | 18.4 | 17.1 | 11.5 | 10.6 | 10.8 |
| Ratio to total shipments of imports | *** | *** | *** | *** | *** |
| Imports from nonsubject sources: | | | | | |
| Inventories | *** | *** | *** | *** | *** |
| Ratio to U.S. imports | *** | *** | *** | *** | *** |
| Ratio to U.S. shipments of imports | *** | *** | *** | *** | *** |
| Ratio to total shipments of imports | *** | *** | *** | *** | *** |
| Imports from all import sources: | | | | | |
| Inventories | *** | *** | *** | *** | *** |
| Ratio to U.S. imports | *** | *** | *** | *** | *** |
| Ratio to U.S. shipments of imports | *** | *** | *** | *** | *** |
| Ratio to total shipments of imports | *** | *** | *** | *** | *** |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

# U.S. importers' outstanding orders

The Commission requested importers to indicate whether they imported or arranged for the importation of mattresses after September 30, 2020. Twenty-seven responding importers reported outstanding orders of mattresses from subject sources during October 2020 – September 2021, with four firms (***) collectively accounting for *** of such arranged imports. Table VII-44 presents data for quantities of mattresses arranged for U.S. importation after September 30, 2020.

**Table VII-44**
**Mattresses:  Arranged imports, October 2020 through September 2021**

| Item | Period | | | | |
|---|---|---|---|---|---|
| | Oct-Dec 2020 | Jan-Mar 2021 | Apr-Jun 2021 | Jul-Sep 2021 | Total |
| | Quantity (units) | | | | |
| Arranged U.S. imports from.-- Cambodia | *** | *** | *** | *** | *** |
| China | *** | *** | *** | *** | *** |
| Indonesia | *** | *** | *** | *** | *** |
| Malaysia | *** | *** | *** | *** | *** |
| Serbia | *** | *** | *** | *** | *** |
| Thailand | *** | *** | *** | *** | *** |
| Turkey | *** | *** | *** | *** | *** |
| Vietnam | *** | *** | *** | *** | *** |
| Subject sources | *** | *** | *** | *** | *** |
| Nonsubject sources | *** | *** | *** | *** | *** |
| All import sources | *** | *** | *** | *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

# Antidumping or countervailing duty orders in third-country markets

There are no known trade remedy actions on mattresses from any of the eight subject countries in third-country markets.

## Information on nonsubject countries

Table VII-45 reports data on global exports of bedding products. China, by value, accounted for the largest share of global exports of bedding products, 19.3 percent, in 2019. Poland was the second largest exporter of bedding products, accounting for 14.2 percent, in 2019. Vietnam accounted for the third largest share of exports of bedding products, 6.5 percent, in 2019.

**Table VII-45**
**Articles of bedding: Global exports by exporter, 2017-19**

| Exporter | Calendar year | | |
|---|---|---|---|
| | 2017 | 2018 | 2019 |
| | Value (1,000 dollars) | | |
| United States | 175,705 | 199,325 | 178,530 |
| Cambodia | 2,391 | 3,137 | 45,332 |
| China | 1,227,511 | 1,391,727 | 1,079,473 |
| Indonesia | 17,742 | 22,608 | 206,614 |
| Malaysia | 61,703 | 66,522 | 181,805 |
| Serbia | 11,196 | 29,822 | 79,750 |
| Thailand | 47,762 | 59,130 | 124,554 |
| Turkey | 93,971 | 119,878 | 176,280 |
| Vietnam | 76,804 | 100,163 | 362,625 |
| Subject sources | 1,539,080 | 1,792,986 | 2,256,433 |
| Poland | 744,874 | 821,280 | 793,771 |
| Germany | 156,897 | 202,314 | 223,127 |
| Belgium | 205,198 | 222,969 | 219,687 |
| Italy | 177,590 | 199,991 | 191,226 |
| Denmark | 218,527 | 218,031 | 189,584 |
| All other exporters | 1,430,706 | 1,595,271 | 1,545,006 |
| All reporting exporters | 4,648,577 | 5,252,167 | 5,597,362 |
| | Share of value (percent) | | |
| United States | 3.8 | 3.8 | 3.2 |
| Cambodia | 0.1 | 0.1 | 0.8 |
| China | 26.4 | 26.5 | 19.3 |
| Indonesia | 0.4 | 0.4 | 3.7 |
| Malaysia | 1.3 | 1.3 | 3.2 |
| Serbia | 0.2 | 0.6 | 1.4 |
| Thailand | 1.0 | 1.1 | 2.2 |
| Turkey | 2.0 | 2.3 | 3.1 |
| Vietnam | 1.7 | 1.9 | 6.5 |
| Subject sources | 33.1 | 34.1 | 40.3 |
| Poland | 16.0 | 15.6 | 14.2 |
| Germany | 3.4 | 3.9 | 4.0 |
| Belgium | 4.4 | 4.2 | 3.9 |
| Italy | 3.8 | 3.8 | 3.4 |
| Denmark | 4.7 | 4.2 | 3.4 |
| All other exporters | 30.8 | 30.4 | 27.6 |
| All reporting exporters | 100.0 | 100.0 | 100.0 |

Note: Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Official exports statistics under HS subheading 9404.21 and 9404.29 reported by various national statistical authorities in the Global Trade Atlas database, accessed February 18, 2021 and official global imports statistics from Cambodia and Vietnam under HS subheading 9404.21 and 9404.29 as reported by UN comtrade in the Global Trade Atlas database, accessed February 18, 2021.

**APPENDIX A**

***FEDERAL REGISTER* NOTICES**

A-1

The Commission makes available notices relevant to its investigations and reviews on its website, www.usitc.gov. In addition, the following tabulation presents, in chronological order, *Federal Register* notices issued by the Commission and Commerce during the current proceeding.

| Citation | Title | Link |
|---|---|---|
| 85 FR 19503, April 7, 2020 | *Mattresses From Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam; Institution of Anti-Dumping and Countervailing Duty Investigations and Scheduling of Preliminary Phase Investigations* | https://www.govinfo.gov/content/pkg/FR-2020-04-07/pdf/2020-07207.pdf |
| 85 FR 22998, April 24, 2020 | *Mattresses From the People's Republic of China: Initiation of Countervailing Duty Investigation* | https://www.govinfo.gov/content/pkg/FR-2020-04-24/pdf/2020-08844.pdf |
| 85 FR 23002, April 24, 2020 | *Mattresses From Cambodia, Indonesia, Malaysia, Serbia, Thailand, the Republic of Turkey, and the Socialist Republic of Vietnam: Initiation of Less-Than-Fair-Value Investigations* | https://www.govinfo.gov/content/pkg/FR-2020-04-24/pdf/2020-08758.pdf |
| 85 FR 30984, May 21, 2020 | *Mattresses From Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam; Determinations* | https://www.govinfo.gov/content/pkg/FR-2020-05-21/pdf/2020-10938.pdf |
| 85 FR 35415, June 10, 2020 | *Mattresses From the People's Republic of China: Postponement of Preliminary Determination in the Countervailing Duty Investigation* | https://www.govinfo.gov/content/pkg/FR-2020-06-10/pdf/2020-12562.pdf |
| August 11, 2020 | *Mattresses From Cambodia, Indonesia, Malaysia, Serbia, Thailand, the Republic of Turkey, and the Socialist Republic of Vietnam: Postponement of Preliminary Determinations in the Less-Than-Fair-Value Investigations* | https://www.govinfo.gov/content/pkg/FR-2020-08-11/pdf/2020-17531.pdf |
| 85 FR 56216, September 11, 2020 | *Mattresses From the People's Republic of China: Preliminary Affirmative Countervailing Duty Determination, and Alignment of Final Determination With Final Antidumping Duty Determination* | https://www.govinfo.gov/content/pkg/FR-2020-09-11/pdf/2020-20073.pdf |

A-3

**Appx15117**

| Citation | Title | Link |
|---|---|---|
| 85 FR 69594, November 3, 2020 | *Mattresses From Cambodia: Preliminary Affirmative Determination of Sales at Less Than Fair Value, Preliminary Affirmative Determination of Critical Circumstances, Postponement of Final Determination, and Extension of Provisional Measures* | https://www.govinfo.gov/content/pkg/FR-2020-11-03/pdf/2020-24301.pdf |
| 85 FR 69597, November 3, 2020 | *Mattresses From Indonesia: Preliminary Affirmative Determination of Sales at Less Than Fair Value, Postponement of Final Determination, and Extension of Provisional Measures* | https://www.govinfo.gov/content/pkg/FR-2020-11-03/pdf/2020-24297.pdf |
| 85 FR 69574, November 3, 2020 | *Mattresses From Malaysia: Preliminary Affirmative Determination of Sales at Less Than Fair Value, Postponement of Final Determination, and Extension of Provisional Measures* | https://www.govinfo.gov/content/pkg/FR-2020-11-03/pdf/2020-24298.pdf |
| 85 FR 69589, November 3, 2020 | *Mattresses From the Serbia: Preliminary Affirmative Determination of Sales at Less Than Fair Value, Preliminary Negative Determination of Critical Circumstances, Postponement of Final Determination, and Extension of Provisional Measures* | https://www.govinfo.gov/content/pkg/FR-2020-11-03/pdf/2020-24302.pdf |
| 85 FR 69568, November 3, 2020 | *Mattresses From Thailand: Preliminary Affirmative Determination of Sales at Less Than Fair Value, Postponement of Final Determination, and Extension of Provisional Measures* | https://www.govinfo.gov/content/pkg/FR-2020-11-03/pdf/2020-24296.pdf |
| 85 FR 69571, November 3, 2020 | *Mattresses From the Republic of Turkey: Preliminary Affirmative Determination of Sales at Less Than Fair Value, Preliminary Negative Determination of Critical Circumstances, Postponement of Final Determination, and Extension of Provisional Measures* | https://www.govinfo.gov/content/pkg/FR-2020-11-03/pdf/2020-24299.pdf |

A-4

| Citation | Title | Link |
|---|---|---|
| 85 FR 69591, November 3, 2020 | *Mattresses From the Socialist Republic of Vietnam: Preliminary Affirmative Determination of Sales at Less Than Fair Value, Postponement of Final Determination, and Extension of Provisional Measures* | https://www.govinfo.gov/content/pkg/FR-2020-11-03/pdf/2020-24300.pdf |
| 85 FR 76105, November 27, 2020 | *Mattresses From Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam; Scheduling of the Final Phase of Countervailing Duty and Antidumping Duty Investigations* | https://www.govinfo.gov/content/pkg/FR-2020-11-27/pdf/2020-26164.pdf |
| 85 FR 15894, March 25, 2021 | *Mattresses From Cambodia: Final Affirmative Determination of Sales at Less Than Fair Value and Final Negative Determination of Critical Circumstances* | https://www.govinfo.gov/content/pkg/FR-2021-03-25/pdf/2021-06188.pdf |
| 85 FR 15910, March 25, 2021 | *Mattresses From the People's Republic of China: Final Affirmative Countervailing Duty Determination* | https://www.govinfo.gov/content/pkg/FR-2021-03-25/pdf/2021-06189.pdf |
| 85 FR 15899, March 25, 2021 | *Mattresses From Indonesia: Final Affirmative Determination of Sales at Less Than Fair Value* | https://www.govinfo.gov/content/pkg/FR-2021-03-25/pdf/2021-06195.pdf |
| 85 FR 15901, March 25, 2021 | *Mattresses From Malaysia: Final Affirmative Determination of Sales at Less Than Fair Value* | https://www.govinfo.gov/content/pkg/FR-2021-03-25/pdf/2021-06187.pdf |
| 85 FR 15892, March 25, 2021 | *Mattresses From Serbia: Final Affirmative Determination of Sales at Less Than Fair Value, and Final Negative Finding of Critical Circumstances* | https://www.govinfo.gov/content/pkg/FR-2021-03-25/pdf/2021-06192.pdf |
| 85 FR 15928, March 25, 2021 | *Mattresses From Thailand: Final Affirmative Determination of Sales at Less Than Fair Value* | https://www.govinfo.gov/content/pkg/FR-2021-03-25/pdf/2021-06191.pdf |
| 85 FR 15917, March 25, 2021 | *Mattresses From the Republic of Turkey: Final Affirmative Determination of Sales at Less Than Fair Value and Final Negative Determination of Critical Circumstances* | https://www.govinfo.gov/content/pkg/FR-2021-03-25/pdf/2021-06193.pdf |

| Citation | Title | Link |
|---|---|---|
| 85 FR 15889, March 25, 2021 | *Mattresses From the Socialist Republic of Vietnam: Final Affirmative Determination of Sales at Less Than Fair Value* | https://www.govinfo.gov/content/pkg/FR-2021-03-25/pdf/2021-06194.pdf |

**APPENDIX B**

**LIST OF HEARING WITNESSES**

**Appx15121**

B-2

Appx15122

# CALENDAR OF PUBLIC HEARING

Those listed below appeared in the United States International Trade Commission's hearing via videoconference:

|  |  |
|---|---|
| **Subject:** | Mattresses from Cambodia, China, Indonesia, Malaysia, Serbia, Thailand, Turkey, and Vietnam |
| **Inv. Nos.:** | 701-TA-645 and 731-TA-1495-1501 (Final) |
| **Date and Time:** | March 18, 2021 - 9:30 a.m. |

## CONGRESSIONAL APPEARANCE:

**The Honorable Frank J. Mrvan, U.S. Representative, 1st District, Indiana**

## EMBASSY APPEARANCE:

**Embassy of Indonesia**
**Washington, DC**

    **Mr. Wijayanto, Commercial Attaché**

## OPENING REMARKS:

Petitioners (**Mary Jane Alves**, Cassidy Levy Kent (USA) LLP)
Respondents (**Kristin H. Mowry**, Mowry & Grimson PLLC)

**In Support of the Imposition of**
    **Antidumping and Countervailing Duty Orders:**

Cassidy Levy Kent (USA) LLP
Washington, DC
<u>on behalf of</u>

Brooklyn Bedding; Corsicana Mattress Company;
Elite Comfort Solutions; FXI, Inc.; Innocor, Inc.;
Kolcraft Enterprises, Inc.; Leggett & Platt, Incorporated;
The International Brotherhood of Teamsters, and United Steel, Paper
    and Forestry, Rubber, Manufacturing, Energy, Allied Industrial
    and Service Workers International Union, AFL-CIO ("USW")

    **Karl Glassman**, Chairman of the Board and Chief Executive Officer,
        Leggett & Platt, Incorporated

    **Tyson Hagale**, Vice President, Commercial, Leggett & Platt, Incorporated

**In Support of the Imposition of**
  **Antidumping and Countervailing Duty Orders (continued):**

   **Pete W. Wallace**, Chief Commercial Officer, Elite Comfort Solutions, LLC

   **Thomas Koltun**, President, Kolcraft Enterprises, Inc.

   **Harold Earley**, President and Chief Executive Officer, FXI, Inc.

   **Michael F. Dolan**, Trade Policy Specialist, International Brotherhood of
    Teamsters

   **Stuart Fallen**, Vice President, Corsicana Bedding LLC

   **John Merwin**, Chief Executive Officer, Brooklyn Bedding

   **Deirdre Maloney**, Senior International Trade Advisor, Cassidy Levy Kent (USA)
    LLP

       **Yohai Baisburd**   )
                ) – OF COUNSEL
       **Mary Jane Alves**   )

**In Opposition to the Imposition of**
  **Antidumping and Countervailing Duty Orders:**

Steptoe & Johnson LLP
Washington, DC
on behalf of

CVB, Inc. d/b/a Malouf

   **Scott Carr**, Director, Specialty Retail, Malouf

   **Steven Douglas**, Director, E-Commerce, Malouf

   **Jordan Haws**, Director, Supply Chain, Malouf

   **Kyle Robertson**, Director, Product Development, Malouf

   **Jeffrey Steed**, Chief Legal Officer, Malouf

   **James P. Dougan**, Vice President, Economic Consulting Services, LLC

**In Opposition to the Imposition of**
    <u>**Antidumping and Countervailing Duty Orders (continued);**</u>

    **Cara Groden**, Senior Economist, Economic Consulting Services, LLC

| | |
|---|---|
| **Eric C. Emerson** | ) |
| **Thomas J. Trendl** | ) – OF COUNSEL |
| **Zachary Simmons** | ) |

Mowry & Grimson PLLC
Washington, DC
<u>on behalf of</u>

Ashley Furniture Industries, LLC

    **Brian Adams**, Vice President of International Sourcing Operations,
        Regulatory Affairs, and Procurement, Ashley Furniture Industries, LLC

    **Tom Wynyard Bellhouse**, Senior Trade Economist, Mowry & Grimson PLLC

| | |
|---|---|
| **Kristin H. Mowry** | ) |
| | ) – OF COUNSEL |
| **Jeffrey S. Grimson** | ) |

Doyle, Barlow & Mazard PLLC
Washington, DC
<u>on behalf of</u>

Night & Day Furniture LLC ("Night & Day")

    **Mike Gallawa**, Owner, Night & Day

        **Camelia C. Mazard**      ) – OF COUNSEL

Thompson Hine LLP
Washington, DC
<u>on behalf of</u>

Cozy Comfort LLC
Kellex Corporation ("Kellex Seating")

    **W. Neil Owens**, President, Cozy Comfort LLC

    **R.A. Raymond**, Managing Director and Founder, Cozy Comfort LLC

B-5

**In Opposition to the Imposition of**
    <u>**Antidumping and Countervailing Duty Orders (continued)**</u>**;**

    **Bryan Beam**, Partner and Chief Operating Officer, Kellex Seating

              **David M. Schwartz**    ) – OF COUNSEL

Appleton Luff PTE LTD
Washington, DC
<u>on behalf of</u>

BRN Yatak BazaEv Tekstili Insaat Sanayi Ticaret A.S. ("BRN")

              **Edmund W. Sim**    )
                                ) – OF COUNSEL
              **Kelly A. Slater**    )

<u>**REBUTTAL/CLOSING REMARKS:**</u>

Petitioners (**Yohai Baisburd**, Cassidy Levy Kent (USA) LLP)
Respondents (**Eric C. Emerson**, Steptoe & Johnson LLP)

                        **-END-**

**APPENDIX C**

**SUMMARY DATA**

C-1

**CONTENTS**

Page

**Tables**

C-1. Mattresses:  Summary data concerning the U.S. market, 2017-19, January to September 2019, and January to September 2020 .......................................................C-3

C-2. Mattresses: Summary data concerning the U.S. market excluding one producer ***, 2017-19, January to September 2019, and January to September 2020..................C-6

**All U.S. producers**

**Table C-1**
**Mattresses:** Summary data concerning the U.S. market, 2017-19, January to September 2019, and January to September 2020
(Quantity=units; Value=1,000 dollars; Unit values, unit labor costs, and unit expenses=dollars per unit; Period changes=percent--exceptions noted)

| | Reported data | | | | | Period changes | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Calendar year | | | January to September | | Comparison years | | | Jan-Sep |
| | 2017 | 2018 | 2019 | 2019 | 2020 | 2017-19 | 2017-18 | 2018-19 | 2019-20 |
| U.S. consumption quantity: | | | | | | | | | |
| Amount.................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Producers' share (fn1)............................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Importers' share (fn1): | | | | | | | | | |
| Cambodia............................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| China..................................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Indonesia.............................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Malaysia................................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Serbia.................................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Thailand................................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Turkey................................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Vietnam................................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Subject sources.............................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Of which previously invesitgated....... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Of which newly investigated.............. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Nonsubject sources........................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| All import sources.............................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| U.S. consumption value: | | | | | | | | | |
| Amount.................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Producers' share (fn1)............................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Importers' share (fn1): | | | | | | | | | |
| Cambodia............................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| China..................................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Indonesia.............................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Malaysia................................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Serbia.................................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Thailand................................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Turkey................................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Vietnam................................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Subject sources.............................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Of which previously invesitgated....... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Of which newly investigated.............. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Nonsubject sources........................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| All import sources.............................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| U.S. importers' U.S. shipments of imports from: | | | | | | | | | |
| Cambodia: | | | | | | | | | |
| Quantity................................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value..................................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value.............................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity...................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| China: | | | | | | | | | |
| Quantity................................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value..................................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value.............................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity...................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Indonesia: | | | | | | | | | |
| Quantity................................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value..................................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value.............................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity...................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Malaysia: | | | | | | | | | |
| Quantity................................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value..................................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value.............................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity...................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Serbia: | | | | | | | | | |
| Quantity................................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value..................................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value.............................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity...................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Thailand: | | | | | | | | | |
| Quantity................................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value..................................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value.............................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity...................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |

Table continued on next page.

Appx15129

**Table C-1--Continued**
**Mattresses: Summary data concerning the U.S. market, 2017-19, January to September 2019, and January to September 2020**
(Quantity=units; Value=1,000 dollars; Unit values, unit labor costs, and unit expenses=dollars per unit; Period changes=percent--exceptions noted)

| | Reported data | | | | | Period changes | | | |
| | Calendar year | | | January to September | | Comparison years | | | Jan-Sep |
| | 2017 | 2018 | 2019 | 2019 | 2020 | 2017-19 | 2017-18 | 2018-19 | 2019-20 |
|---|---|---|---|---|---|---|---|---|---|
| U.S. importers' U.S. shipments of imports from--Continued: | | | | | | | | | |
| Turkey: | | | | | | | | | |
| Quantity.............................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value.................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value........................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity....... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Vietnam: | | | | | | | | | |
| Quantity.............................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value.................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value........................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity....... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Subject sources: | | | | | | | | | |
| Quantity.............................. | 5,246,403 | 6,754,207 | 7,984,288 | 5,665,403 | 7,306,008 | ▲52.2 | ▲28.7 | ▲18.2 | ▲29.0 |
| Value.................................. | 677,335 | 836,988 | 1,042,647 | 726,253 | 928,040 | ▲53.9 | ▲23.6 | ▲24.6 | ▲27.8 |
| Unit value........................... | $129 | $124 | $131 | $128 | $127 | ▲1.1 | ▼(4.0) | ▲5.4 | ▼(0.9) |
| Ending inventory quantity....... | 965,212 | 1,151,606 | 921,992 | 802,995 | 1,056,755 | ▼(4.5) | ▲19.3 | ▼(19.9) | ▲31.6 |
| Subject sources previously investigated: | | | | | | | | | |
| Quantity.............................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value.................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value........................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Subject sources newly investigated: | | | | | | | | | |
| Quantity.............................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value.................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value........................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Nonsubject sources: | | | | | | | | | |
| Quantity.............................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value.................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value........................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity....... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| All import sources: | | | | | | | | | |
| Quantity.............................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value.................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value........................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity....... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| U.S. producers': | | | | | | | | | |
| Average capacity quantity........ | 25,465,851 | 24,921,072 | 25,456,891 | 19,301,123 | 19,868,198 | ▼(0.0) | ▼(2.1) | ▲2.2 | ▲2.9 |
| Production quantity.................. | 19,117,584 | 18,472,178 | 18,436,244 | 14,156,364 | 14,134,447 | ▼(3.6) | ▼(3.4) | ▼(0.2) | ▼(0.2) |
| Capacity utilization (fn1)........... | 75.1 | 74.1 | 72.4 | 73.3 | 71.1 | ▼(2.7) | ▼(0.9) | ▼(1.7) | ▼(2.2) |
| U.S. shipments: | | | | | | | | | |
| Quantity.............................. | 19,236,908 | 18,226,947 | 18,286,554 | 13,963,203 | 14,011,538 | ▼(4.9) | ▼(5.3) | ▲0.3 | ▲0.3 |
| Value.................................. | 5,103,659 | 5,032,747 | 5,298,044 | 3,991,781 | 4,030,633 | ▲3.8 | ▼(1.4) | ▲5.3 | ▲1.0 |
| Unit value........................... | $265 | $276 | $290 | $286 | $288 | ▲9.2 | ▲4.1 | ▲4.9 | ▲0.6 |
| Export shipments: | | | | | | | | | |
| Quantity.............................. | 101,363 | 100,285 | 98,139 | 73,715 | 60,736 | ▼(3.2) | ▼(1.1) | ▼(2.1) | ▼(17.6) |
| Value.................................. | 39,153 | 38,481 | 35,938 | 26,211 | 26,175 | ▼(8.2) | ▼(1.7) | ▼(6.6) | ▼(0.1) |
| Unit value........................... | $386 | $384 | $366 | $356 | $431 | ▼(5.2) | ▼(0.7) | ▼(4.6) | ▲21.2 |
| Ending inventory quantity........... | 374,097 | 498,910 | 545,677 | 611,919 | 606,614 | ▲45.9 | ▲33.4 | ▲9.4 | ▼(0.9) |
| Inventories/total shipments (fn1)... | 1.9 | 2.7 | 3.0 | 3.3 | 3.2 | ▲1.0 | ▲0.8 | ▲0.2 | ▼(0.0) |
| Production workers................... | 13,091 | 12,590 | 12,724 | 12,224 | 12,243 | ▼(2.8) | ▼(3.8) | ▲1.1 | ▲0.2 |
| Hours worked (1,000s)............... | 25,352 | 23,832 | 25,700 | 20,147 | 19,161 | ▲1.4 | ▼(6.0) | ▲7.8 | ▼(4.9) |
| Wages paid ($1,000)................. | 512,388 | 503,496 | 539,840 | 393,310 | 409,810 | ▲5.4 | ▼(1.7) | ▲7.2 | ▲4.2 |
| Hourly wages (dollars per hour)... | $20.21 | $21.13 | $21.01 | $19.52 | $21.39 | ▲3.9 | ▲4.5 | ▼(0.6) | ▲9.6 |
| Productivity (units per 1,000 hours).... | 754.1 | 775.1 | 717.4 | 702.7 | 737.7 | ▼(4.9) | ▲2.8 | ▼(7.4) | ▲5.0 |
| Unit labor costs....................... | $26.80 | $27.26 | $29.28 | $27.78 | $28.99 | ▲9.3 | ▲1.7 | ▲7.4 | ▲4.4 |

Table continued on next page.

C-4

**Appx15130**

**Table C-1--Continued**
**Mattresses:  Summary data concerning the U.S. market, 2017-19, January to September 2019, and January to September 2020**
(Quantity=units; Value=1,000 dollars; Unit values, unit labor costs, and unit expenses=dollars per unit; Period changes=percent--exceptions noted)

| | Reported data | | | | | Period changes | | | |
| | Calendar year | | | January to September | | Comparison years | | | Jan-Sep |
| | 2017 | 2018 | 2019 | 2019 | 2020 | 2017-19 | 2017-18 | 2018-19 | 2019-20 |
|---|---|---|---|---|---|---|---|---|---|
| U.S. producers'--Continued: | | | | | | | | | |
| Net sales: | | | | | | | | | |
| Quantity................................................. | 18,758,994 | 17,732,138 | 17,733,600 | 13,555,946 | 13,573,510 | ▼(5.5) | ▼(5.5) | ▲0.0 | ▲0.1 |
| Value....................................................... | 5,050,280 | 4,979,222 | 5,220,167 | 3,930,606 | 3,961,539 | ▲3.4 | ▼(1.4) | ▲4.8 | ▲0.8 |
| Unit value.............................................. | $269 | $281 | $294 | $290 | $292 | ▲9.3 | ▲4.3 | ▲4.8 | ▲0.7 |
| Cost of goods sold (COGS)...................... | 3,003,396 | 3,042,399 | 3,174,175 | 2,399,093 | 2,378,095 | ▲5.7 | ▲1.3 | ▲4.3 | ▼(0.9) |
| Gross profit or (loss) (fn2)...................... | 2,046,884 | 1,936,823 | 2,045,992 | 1,531,513 | 1,583,444 | ▼(0.0) | ▼(5.4) | ▲5.6 | ▲3.4 |
| SG&A expenses........................................ | 1,357,123 | 1,308,010 | 1,383,236 | 1,011,315 | 1,030,288 | ▲1.9 | ▼(3.6) | ▲5.8 | ▲1.9 |
| Operating income or (loss) (fn2).................. | 689,761 | 628,813 | 662,756 | 520,198 | 553,156 | ▼(3.9) | ▼(8.8) | ▲5.4 | ▲6.3 |
| Net income or (loss) (fn2)......................... | 399,516 | 287,499 | 126,997 | 251,466 | (328,122) | ▼(68.2) | ▼(28.0) | ▼(55.8) | ▼(---) |
| Capital expenditures................................ | 105,756 | 83,814 | 112,224 | 76,288 | 116,430 | ▲6.1 | ▼(20.7) | ▲33.9 | ▲52.6 |
| Research and development expenses........ | 40,366 | 36,437 | 34,543 | 26,215 | 26,711 | ▼(14.4) | ▼(9.7) | ▼(5.2) | ▲1.9 |
| Net assets............................................... | 4,903,295 | 4,870,458 | 4,881,917 | NA | NA | ▼(0.4) | ▼(0.7) | ▲0.2 | NA |
| Unit COGS.............................................. | $160 | $172 | $179 | $177 | $175 | ▲11.8 | ▲7.2 | ▲4.3 | ▼(1.0) |
| Unit SG&A expenses............................... | $72 | $74 | $78 | $75 | $76 | ▲7.8 | ▲2.0 | ▲5.7 | ▲1.7 |
| Unit operating income or (loss) (fn2).......... | $37 | $35 | $37 | $38 | $41 | ▲1.6 | ▼(3.6) | ▲5.4 | ▲6.2 |
| Unit net income or (loss) (fn2).................... | $21 | $16 | $7 | $19 | $(24) | ▼(66.4) | ▼(23.9) | ▼(55.8) | ▼(---) |
| COGS/sales (fn1)..................................... | 59.5 | 61.1 | 60.8 | 61.0 | 60.0 | ▲1.3 | ▲1.6 | ▼(0.3) | ▼(1.0) |
| Operating income or (loss)/sales (fn1)........ | 13.7 | 12.6 | 12.7 | 13.2 | 14.0 | ▼(1.0) | ▼(1.0) | ▲0.1 | ▲0.7 |
| Net income or (loss)/sales (fn1)................. | 7.9 | 5.8 | 2.4 | 6.4 | (8.3) | ▼(5.5) | ▼(2.1) | ▼(3.3) | ▼(14.7) |

Note.--Shares and ratios shown as "0.0" percent represent non-zero values less than "0.05" percent (if positive) and greater than " (0.05)" percent (if negative).  Zeroes, null values, and undefined calculations are suppressed and shown as "---".  Period changes preceded by a " ▲" represent an increase, while period changes preceded by a " ▼" represent a decrease. The data presented do not include data from firms that submitted unusable and/or untimely responses to the Commission's questionnaires, such as "***".

fn1.--Reported data are in percent and period changes are in percentage points.
fn2.--Percent changes only calculated when both comparison values represent profits;  The directional change in profitability provided when one or both comparison values represent a loss.
fn3.--Percent change not shown given small base.

Source:  Compiled from data submitted in response to Commission questionnaires.

**Related party exclusion**

**Table C-2**
**Mattresses: Summary data concerning the U.S. market excluding one U.S. producer \*\*\*, 2017-19, January to September 2019, and January to September 2020**

(Quantity=units; Value=1,000 dollars; Unit values, unit labor costs, and unit expenses=dollars per unit; Period changes=percent--exceptions noted)

| | Reported data | | | | | Period changes | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Calendar year | | | January to September | | Comparison years | | | Jan-Sep |
| | 2017 | 2018 | 2019 | 2019 | 2020 | 2017-19 | 2017-18 | 2018-19 | 2019-20 |
| **U.S. consumption quantity:** | | | | | | | | | |
| Amount.................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Producers' share (fn1): | | | | | | | | | |
| Included producers.................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Excluded producers................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| All producers........................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Importers' share (fn1): | | | | | | | | | |
| Cambodia................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| China...................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Indonesia................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Malaysia.................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Serbia..................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Thailand.................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Turkey..................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Vietnam................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Subject sources....................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Of which previously invesitgated........ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Of which newly investigated........ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Nonsubject sources................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| All import sources..................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| | | | | | | | | | |
| **U.S. consumption value:** | | | | | | | | | |
| Amount.................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Producers' share (fn1): | | | | | | | | | |
| Included producers.................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Excluded producers................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| All producers........................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Importers' share (fn1): | | | | | | | | | |
| Cambodia................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| China...................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Indonesia................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Malaysia.................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Serbia..................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Thailand.................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Turkey..................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Vietnam................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Subject sources....................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Of which previously invesitgated........ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Of which newly investigated........ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Nonsubject sources................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| All import sources..................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| | | | | | | | | | |
| **U.S. importers' U.S. shipments of imports from:** | | | | | | | | | |
| Cambodia: | | | | | | | | | |
| Quantity.................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value...................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity.......................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| China: | | | | | | | | | |
| Quantity.................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value...................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity.......................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Indonesia: | | | | | | | | | |
| Quantity.................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value...................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity.......................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Malaysia: | | | | | | | | | |
| Quantity.................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value...................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity.......................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Serbia: | | | | | | | | | |
| Quantity.................................. | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Value...................................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Unit value................................ | *** | *** | *** | *** | *** | *** | *** | *** | *** |
| Ending inventory quantity.......................... | *** | *** | *** | *** | *** | *** | *** | *** | *** |

Table continued on next page.

**Table C-2--Continued**
**Mattresses: Summary data concerning the U.S. market excluding one U.S. producer \*\*\*, 2017-19, January to September 2019, and January to September 2020**

(Quantity=units; Value=1,000 dollars; Unit values, unit labor costs, and unit expenses=dollars per unit; Period changes=percent--exceptions noted)

| | Reported data | | | | | Period changes | | | |
| | Calendar year | | | January to September | | Comparison years | | | Jan-Sep |
| | 2017 | 2018 | 2019 | 2019 | 2020 | 2017-19 | 2017-18 | 2018-19 | 2019-20 |
|---|---|---|---|---|---|---|---|---|---|
| U.S. importers' U.S. shipments of imports from--Continued: | | | | | | | | | |
| Thailand: | | | | | | | | | |
| Quantity................................. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Value...................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Unit value............................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Ending inventory quantity........... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Turkey: | | | | | | | | | |
| Quantity................................. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Value...................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Unit value............................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Ending inventory quantity........... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Vietnam: | | | | | | | | | |
| Quantity................................. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Value...................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Unit value............................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Ending inventory quantity........... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Subject sources: | | | | | | | | | |
| Quantity................................. | 5,246,403 | 6,754,207 | 7,984,288 | 5,665,403 | 7,306,008 | ▲52.2 | ▲28.7 | ▲18.2 | ▲29.0 |
| Value...................................... | 677,335 | 836,988 | 1,042,647 | 726,253 | 928,040 | ▲53.9 | ▲23.6 | ▲24.6 | ▲27.8 |
| Unit value............................... | $129 | $124 | $131 | $128 | $127 | ▲1.1 | ▼(4.0) | ▲5.4 | ▼(0.9) |
| Ending inventory quantity........... | 965,212 | 1,151,606 | 921,992 | 802,995 | 1,056,755 | ▼(4.5) | ▲19.3 | ▼(19.9) | ▲31.6 |
| Subject sources previously investigated: | | | | | | | | | |
| Quantity................................. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Value...................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Unit value............................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Subject sources newly investigated: | | | | | | | | | |
| Quantity................................. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Value...................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Unit value............................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Nonsubject sources: | | | | | | | | | |
| Quantity................................. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Value...................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Unit value............................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Ending inventory quantity........... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| All import sources: | | | | | | | | | |
| Quantity................................. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Value...................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Unit value............................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Ending inventory quantity........... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Included U.S. producers': | | | | | | | | | |
| Average capacity quantity........... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Production quantity.................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Capacity utilization (fn1)............ | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| U.S. shipments: | | | | | | | | | |
| Quantity................................. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Value...................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Unit value............................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Export shipments: | | | | | | | | | |
| Quantity................................. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Value...................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Unit value............................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Ending inventory quantity........... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Inventories/total shipments (fn1)... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Production workers..................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Hours worked (1,000s)................ | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Wages paid ($1,000)................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Hourly wages (dollars per hour).... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Productivity (units per 1,000 hours).. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Unit labor costs........................ | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |

Table continued on next page.

Appx15133

**Table C-2--Continued**
**Mattresses: Summary data concerning the U.S. market excluding one U.S. producer \*\*\*, 2017-19, January to September 2019, and January to September 2020**

(Quantity=units; Value=1,000 dollars; Unit values, unit labor costs, and unit expenses=dollars per unit; Period changes=percent--exceptions noted)

| | Reported data | | | | | Period changes | | | |
| | Calendar year | | | January to September | | Comparison years | | | Jan-Sep |
| | 2017 | 2018 | 2019 | 2019 | 2020 | 2017-19 | 2017-18 | 2018-19 | 2019-20 |
|---|---|---|---|---|---|---|---|---|---|
| Included U.S. producers'--Continued: | | | | | | | | | |
| Net sales: | | | | | | | | | |
| Quantity.................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Value........................................ | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Unit value............................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Cost of goods sold (COGS)...................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Gross profit or (loss) (fn2)........................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| SG&A expenses...................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Operating income or (loss) (fn2)................. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Net income or (loss) (fn2).......................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Capital expenditures................................. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Research and development expenses......... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Net assets................................................ | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Unit COGS.............................................. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Unit SG&A expenses............................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Unit operating income or (loss) (fn2)........... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Unit net income or (loss) (fn2)................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| COGS/sales (fn1)................................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Operating income or (loss)/sales (fn1)........ | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Net income or (loss)/sales (fn1)................... | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |

Note.--Shares and ratios shown as "0.0" percent represent non-zero values less than "0.05" percent (if positive) and greater than " (0.05) percent (if negative). Zeroes, null values, and undefined calculations are suppressed and shown as "---". Period changes preceded by a " ▲" represent an increase, while period changes preceded by a "▼" represent a decrease. The data presented do not include data from firms that submitted unusable and/or untimely responses to the Commission's questionnaires, such as \*\*\*.

fn1.--Reported data are in percent and period changes are in percentage points.
fn2.--Percent changes only calculated when both comparison values represent profits;  The directional change in profitability provided when one or both comparison values represent a loss.
fn3.--Percent change not shown given small base.

Source:  Compiled from data submitted in response to Commission questionnaires.

**Appx15134**

**APPENDIX D**

**CHANNELS OF DISTRIBUTION BY PACKAGING FORMAT**

**Table D-1**
**Mattresses:  U.S. producers' and U.S. importers' U.S. shipments by packaging format, channel of distribution, and source, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Share of format within specified shipment source and channel (percent) | | | | |
| U.S. producers:  MiB.-- | | | | | |
| Retailers: | | | | | |
|    Brick and mortar stores | *** | *** | *** | *** | *** |
|    Internet/online | *** | *** | *** | *** | *** |
|    Omni-channel | *** | *** | *** | *** | *** |
|    All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |
| U.S. producers:  FPM.-- | | | | | |
| Retailers: | | | | | |
|    Brick and mortar stores | *** | *** | *** | *** | *** |
|    Internet/online | *** | *** | *** | *** | *** |
|    Omni-channel | *** | *** | *** | *** | *** |
|    All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |
| U.S. importers:  MiB:  Cambodia.-- | | | | | |
| Retailers: | | | | | |
|    Brick and mortar stores | *** | *** | *** | *** | *** |
|    Internet/online | *** | *** | *** | *** | *** |
|    Omni-channel | *** | *** | *** | *** | *** |
|    All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Cambodia.-- | | | | | |
| Retailers: | | | | | |
|    Brick and mortar stores | *** | *** | *** | *** | *** |
|    Internet/online | *** | *** | *** | *** | *** |
|    Omni-channel | *** | *** | *** | *** | *** |
|    All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |

Table continued on next page.

D-3

Appx15137

**Table D-1—Continued**
**Mattresses:  U.S. producers' and U.S. importers' U.S. shipments by packaging format, channel of distribution, and source, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Share of format within specified shipment source and channel (percent) | | | | |
| U.S. importers:  MiB:  China.--Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  China.--Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |
| U.S. importers:  MiB:  Indonesia.--Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Indonesia.--Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |

Table continued on next page.

D-4

**Table D-1—Continued**
**Mattresses: U.S. producers' and U.S. importers' U.S. shipments by packaging format, channel of distribution, and source, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Share of format within specified shipment source and channel (percent) | | | | |
| U.S. importers: MiB: Malaysia.-- Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Malaysia.-- Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |
| U.S. importers: MiB: Serbia.-- Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Serbia.-- Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |

Table continued on next page.

D-5

Table D-1—Continued
Mattresses:  U.S. producers' and U.S. importers' U.S. shipments by packaging format, channel of distribution, and source, 2017-19, January to September 2019, and January to September 2020

| | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Item | Share of format within specified shipment source and channel (percent) | | | | |
| U.S. importers:  MiB:  Thailand.--<br>Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Thailand.--<br>Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |
| U.S. importers:  MiB:  Turkey.--<br>Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Turkey.--<br>Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |

Table continued on next page.

Table D-1—Continued
Mattresses:  U.S. producers' and U.S. importers' U.S. shipments by packaging format, channel of distribution, and source, 2017-19, January to September 2019, and January to September 2020

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Share of format within specified shipment source and channel (percent) | | | | |
| U.S. importers:  MiB:  Vietnam.--<br>Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Vietnam.--<br>Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | *** | *** | *** | *** | *** |
| U.S. importers:  MiB:  All subject sources.--<br>Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| U.S. importers:  FPM:  All subject sources.--<br>Retailers: | | | | | |
| Brick and mortar stores | *** | *** | *** | *** | *** |
| Internet/online | *** | *** | *** | *** | *** |
| Omni-channel | *** | *** | *** | *** | *** |
| All retail | *** | *** | *** | *** | *** |
| Distributors | *** | *** | *** | *** | *** |
| End users | *** | *** | *** | *** | *** |
| All channels | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |

Note: MiB means mattress-in-a-box.  FPM means flat-packed mattress.

Source:  Compiled from data submitted in response to Commission questionnaires.

**APPENDIX E**

**COVID-19 PANDEMIC EFFECTS**

# CONTENTS

**Tables**          **Page**

E-1.   Mattresses:  COVID-19 pandemic effects on U.S. producers' supply chain arrangements, production, employment, and sales relating to mattresses ..........   E-3

E-2.   Mattresses:  COVID-19 pandemic effects on U.S. producers' financial performance ......................................................................................................   E-9

E-3.   Mattresses:  COVID-19 pandemic effects on U.S. importers' supply chain arrangements, imports, employment, and sales relating to mattresses ...............   E-12

E-4.   Mattresses:  COVID-19 pandemic effects on foreign producers' supply chain arrangements, production, and sales relating to mattresses ................................   E-15

**Table E-1**
**Mattresses: COVID-19 pandemic effects on U.S. producers' supply chain arrangements, production, employment, and sales relating to mattresses**

| Item / Firm | Narrative |
|---|---|
| COVID-19 pandemic responses: | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Continued on next page.

**Appx15145**

**Table E-1--Continued**
**Mattresses: COVID-19 pandemic effects on U.S. producers' supply chain arrangements, production, employment, and sales relating to mattresses**

| Item / Firm | Narrative |
|---|---|
| COVID-19 pandemic responses: | |
| *** | *** |
| *** | *** |

Table continued on next page.

**Table E-1--Continued**
**Mattresses: COVID-19 pandemic effects on U.S. producers' supply chain arrangements, production, employment, and sales relating to mattresses**

| Item / Firm | Narrative |
|---|---|
| **COVID-19 pandemic responses:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

**Table E-1--Continued**
**Mattresses: COVID-19 pandemic effects on U.S. producers' supply chain arrangements, production, employment, and sales relating to mattresses**

| Item / Firm | Narrative |
|---|---|
| **COVID-19 pandemic responses:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

**Table E-1--Continued**
**Mattresses: COVID-19 pandemic effects on U.S. producers' supply chain arrangements, production, employment, and sales relating to mattresses**

| Item / Firm | Narrative |
|---|---|
| **COVID-19 pandemic responses:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

**Table E-1--Continued**
**Mattresses: COVID-19 pandemic effects on U.S. producers' supply chain arrangements, production, employment, and sales relating to mattresses**

| Item / Firm | Narrative |
|---|---|
| **COVID-19 pandemic responses:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

E-8

**Appx15150**

**Table E-2**
**Mattresses:  COVID-19 pandemic effects on U.S. producers' financial performance**

| Item / Firm | Narrative |
|---|---|
| **COVID-19 pandemic responses:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

**Table E-2--Continued**
**Mattresses:  COVID-19 pandemic effects on U.S. producers' financial performance**

| Item / Firm | Narrative |
|---|---|
| **COVID-19 pandemic responses:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

E-10

**Table E-2--Continued**
**Mattresses: COVID-19 pandemic effects on U.S. producers' financial performance**

| Item / Firm | Narrative |
|---|---|
| **COVID-19 pandemic responses:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

**Table E-3**
**Mattresses: COVID-19 pandemic effects on U.S. importers' supply chain arrangements, imports, employment, and sales relating to mattresses**

| Item / Firm | Narrative |
|---|---|
| **COVID-19 pandemic responses:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

**Table E-3--Continued**
**Mattresses:  COVID-19 pandemic effects on U.S. importers' supply chain arrangements, imports, employment, and sales relating to mattresses**

| Item / Firm | Narrative |
|---|---|
| **COVID-19 pandemic responses:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Table continued on next page.

E-13

**Table E-3--Continued**
**Mattresses:  COVID-19 pandemic effects on U.S. importers' supply chain arrangements, imports, employment, and sales relating to mattresses**

| Item / Firm | Narrative |
|---|---|
| **COVID-19 pandemic responses:** | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

**Table E-4**
**Mattresses: COVID-19 pandemic effects on foreign producers' supply chain arrangements, production, and sales relating to mattresses**

| Item / Firm | Narrative |
|---|---|
| COVID-19 pandemic responses: | |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |
| *** | *** |

Source: Compiled from data submitted in response to Commission questionnaires.

**APPENDIX F**

**U.S. SHIPMENTS BY PRODUCT TYPE, PACKAGING, AND SIZE**

**Appx15159**

## CONTENTS

**Tables** | **Page**

F-1.   Mattresses:  U.S. producers' U.S. shipments by product type .............................. F-3

F-2.   Mattresses: U.S. importers' U.S. shipments, by product type and packaging........ F-7

F-3.   Mattresses:  U.S. producers' U.S. shipments by size............................................. F-51

F-4.   Mattresses:  U.S. importers' U.S. shipments by size .............................................. F-52

**Table F-1**
**Mattresses: U.S. producers' U.S. shipments by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| U.S. producers' U.S. shipments of MiBs.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers' U.S. shipments of FPMs.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers' U.S. shipments of all mattresses.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Value (1,000 dollars) | | | | |
| U.S. producers' U.S. shipments of MiBs.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers' U.S. shipments of FPMs.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers' U.S. shipments of all mattresses.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-3

Table F-1--Continued
Mattresses:  U.S. producers' U.S. shipments by product type and packaging, 2017-19, January to September 2019, and January to September 2020

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Unit value (dollars per unit) | | | | |
| U.S. producers:  MiBs.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers:  FPM.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers:  All packaging.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Difference from AUV for this source for all products (dollars per unit) | | | | |
| U.S. producers:  MiBs.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers:  FPM.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers:  All packaging.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-1--Continued**
**Mattresses: U.S. producers' U.S. shipments by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | *Share of quantity (percent)* | | | | |
| U.S. producers: MiBs.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers: FPM.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers: All packaging.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | *Ratio to overall apparent consumption quantity (percent)* | | | | |
| U.S. producers: MiBs.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers: FPM.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers: All packaging.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-5

**Table F-1--Continued**
**Mattresses:  U.S. producers' U.S. shipments by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Share of value (percent) | | | | | |
| U.S. producers:  MiBs.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers:  FPM.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers:  All packaging.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| Ratio to overall apparent consumption value (percent) | | | | | |
| U.S. producers:  MiBs.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers:  FPM.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. producers:  All packaging.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Note.--Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table F-2**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| U.S. importers:  MiBs:  Cambodia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Cambodia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Cambodia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Value (1,000 dollars) | | | | |
| U.S. importers:  MiBs:  Cambodia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Cambodia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Cambodia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-7

Table F-2--Continued
Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Unit value (dollars per unit) | | | | | |
| U.S. importers:  MiBs:  Cambodia.--  Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Cambodia.--  Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Cambodia.--  Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| Difference from AUV for this source for all products (dollars per unit) | | | | | |
| U.S. importers:  MiBs:  Cambodia.--  Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Cambodia.--  Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Cambodia.--  Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-8

**Appx15166**

Table F-2--Continued
Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | **Share of quantity (percent)** | | | | |
| U.S. importers:  MiBs:  Cambodia.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Cambodia.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Cambodia.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | **Ratio to overall apparent consumption quantity (percent)** | | | | |
| U.S. importers:  MiBs:  Cambodia.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Cambodia.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Cambodia.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-9

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | **Share of value (percent)** | | | | |
| U.S. importers:  MiBs:  Cambodia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Cambodia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Cambodia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | **Ratio to overall apparent consumption value (percent)** | | | | |
| U.S. importers:  MiBs:  Cambodia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Cambodia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Cambodia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

Table F-2--Continued
Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to
September 2019, and January to September 2020

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| U.S. importers:  MiBs:  China.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  China.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: China.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Value (1,000 dollars) | | | | |
| U.S. importers:  MiBs:  China.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  China.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: China.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

Table F-2--Continued
Mattresses: U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Unit value (dollars per unit) | | | | |
| U.S. importers: MiBs: China.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: China.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: China.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Difference from AUV for this source for all products (dollars per unit) | | | | |
| U.S. importers: MiBs: China.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: China.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: China.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

Table F-2--Continued
Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | **Share of quantity (percent)** | | | | |
| U.S. importers:  MiBs:  China.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  China.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:<br>China.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | **Ratio to overall apparent consumption quantity (percent)** | | | | |
| U.S. importers:  MiBs:  China.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  China.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:<br>China.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-13

Appx15171

**Table F-2--Continued**
**Mattresses: U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Share of value (percent) | | | | |
| U.S. importers: MiBs: China.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: China.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: China.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Ratio to overall apparent consumption value (percent) | | | | |
| U.S. importers: MiBs: China.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: China.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: China.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-2--Continued**
**Mattresses: U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| U.S. importers: MiBs: Indonesia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Indonesia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Indonesia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Value (1,000 dollars) | | | | |
| U.S. importers: MiBs: Indonesia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Indonesia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Indonesia.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-15

**Appx15173**

Table F-2--Continued
Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | *Unit value (dollars per unit)* | | | | |
| U.S. importers:  MiBs: Indonesia.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Indonesia.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Indonesia.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | *Difference from AUV for this source for all products (dollars per unit)* | | | | |
| U.S. importers:  MiBs: Indonesia.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Indonesia.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Indonesia.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | **Share of quantity (percent)** | | | | |
| U.S. importers:  MiBs:  Indonesia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Indonesia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:<br>Indonesia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | **Ratio to overall apparent consumption quantity (percent)** | | | | |
| U.S. importers:  MiBs:  Indonesia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Indonesia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:<br>Indonesia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-2--Continued**
**Mattresses: U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Share of value (percent) | | | | |
| U.S. importers: MiBs: Indonesia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Indonesia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Indonesia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Ratio to overall apparent consumption value (percent) | | | | |
| U.S. importers: MiBs: Indonesia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Indonesia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Indonesia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-2--Continued**
**Mattresses: U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| U.S. importers: MiBs: Malaysia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Malaysia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging:<br>Malaysia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Value (1,000 dollars) | | | | |
| U.S. importers: MiBs: Malaysia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Malaysia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging:<br>Malaysia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

Table F-2--Continued
Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to
September 2019, and January to September 2020

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Unit value (dollars per unit) | | | | |
| U.S. importers:  MiBs: Malaysia.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Malaysia.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Malaysia.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Difference from AUV for this source for all products (dollars per unit) | | | | |
| U.S. importers:  MiBs: Malaysia.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Malaysia.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Malaysia.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-20

**Appx15178**

**Table F-2--Continued**
**Mattresses: U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | **Share of quantity (percent)** | | | | |
| U.S. importers: MiBs: Malaysia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Malaysia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging:<br>Malaysia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | **Ratio to overall apparent consumption quantity (percent)** | | | | |
| U.S. importers: MiBs: Malaysia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Malaysia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging:<br>Malaysia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-2--Continued**
**Mattresses: U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Share of value (percent) | | | | |
| U.S. importers: MiBs: Malaysia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Malaysia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Malaysia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Ratio to overall apparent consumption value (percent) | | | | |
| U.S. importers: MiBs: Malaysia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Malaysia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Malaysia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-22

**Appx15180**

**Table F-2--Continued**
**Mattresses: U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| U.S. importers: MiBs: Serbia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Serbia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Serbia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Value (1,000 dollars) | | | | |
| U.S. importers: MiBs: Serbia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Serbia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Serbia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-23

**Table F-2--Continued**
**Mattresses: U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| Item | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Unit value (dollars per unit) | | | | |
| U.S. importers: MiBs: Serbia.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Serbia.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Serbia.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Difference from AUV for this source for all products (dollars per unit) | | | | |
| U.S. importers: MiBs: Serbia.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Serbia.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Serbia.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-24

Table F-2--Continued
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | **Share of quantity (percent)** | | | | |
| U.S. importers:  MiBs:  Serbia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Serbia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:<br>Serbia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | **Ratio to overall apparent consumption quantity (percent)** | | | | |
| U.S. importers:  MiBs:  Serbia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Serbia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:<br>Serbia.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-25

Appx15183

**Table F-2--Continued**
**Mattresses: U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Share of value (percent) | | | | |
| U.S. importers: MiBs: Serbia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Serbia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Serbia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Ratio to overall apparent consumption value (percent) | | | | |
| U.S. importers: MiBs: Serbia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Serbia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Serbia.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-2--Continued**
**Mattresses: U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| U.S. importers: MiBs: Thailand.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Thailand.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Thailand.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Value (1,000 dollars) | | | | |
| U.S. importers: MiBs: Thailand.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Thailand.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Thailand.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

Table F-2--Continued
Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | *Unit value (dollars per unit)* | | | | |
| U.S. importers:  MiBs: Thailand.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Thailand.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Thailand.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | *Difference from AUV for this source for all products (dollars per unit)* | | | | |
| U.S. importers:  MiBs: Thailand.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Thailand.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Thailand.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-28

**Appx15186**

Table F-2--Continued
Mattresses: U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | **Share of quantity (percent)** | | | | |
| U.S. importers: MiBs: Thailand.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Thailand.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging:<br>Thailand.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | **Ratio to overall apparent consumption quantity (percent)** | | | | |
| U.S. importers: MiBs: Thailand.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Thailand.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging:<br>Thailand.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-2--Continued**
**Mattresses: U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Share of value (percent) | | | | |
| U.S. importers: MiBs: Thailand.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Thailand.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Thailand.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Ratio to overall apparent consumption value (percent) | | | | |
| U.S. importers: MiBs: Thailand.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Thailand.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Thailand.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-30

**Appx15188**

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| U.S. importers:  MiBs:  Turkey.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Turkey.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Turkey.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Value (1,000 dollars) | | | | |
| U.S. importers:  MiBs:  Turkey.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Turkey.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Turkey.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

Table F-2--Continued
Mattresses: U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Unit value (dollars per unit) | | | | |
| U.S. importers: MiBs: Turkey.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Turkey.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Turkey.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Difference from AUV for this source for all products (dollars per unit) | | | | |
| U.S. importers: MiBs: Turkey.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Turkey.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Turkey.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-32

Appx15190

Table F-2--Continued
Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to
September 2019, and January to September 2020

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | **Share of quantity (percent)** | | | | |
| U.S. importers:  MiBs:  Turkey.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Turkey.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Turkey.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | **Ratio to overall apparent consumption quantity (percent)** | | | | |
| U.S. importers:  MiBs:  Turkey.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Turkey.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Turkey.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Share of value (percent) | | | | |
| U.S. importers:  MiBs:  Turkey.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Turkey.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Turkey.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Ratio to overall apparent consumption value (percent) | | | | |
| U.S. importers:  MiBs:  Turkey.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Turkey.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Turkey.-- Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-34

Appx15192

**Table F-2--Continued**
**Mattresses: U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| U.S. importers: MiBs: Vietnam.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Vietnam.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging:<br>Vietnam.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Value (1,000 dollars) | | | | |
| U.S. importers: MiBs: Vietnam.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Vietnam.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging:<br>Vietnam.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

Table F-2--Continued
Mattresses: U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Unit value (dollars per unit) | | | | |
| U.S. importers: MiBs: Vietnam.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Vietnam.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Vietnam.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Difference from AUV for this source for all products (dollars per unit) | | | | |
| U.S. importers: MiBs: Vietnam.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Vietnam.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Vietnam.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-2--Continued**
**Mattresses: U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | *Share of quantity (percent)* | | | | |
| U.S. importers: MiBs: Vietnam.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Vietnam.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging:<br>Vietnam.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | *Ratio to overall apparent consumption quantity (percent)* | | | | |
| U.S. importers: MiBs: Vietnam.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Vietnam.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging:<br>Vietnam.--<br>Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-37

**Table F-2--Continued**
**Mattresses: U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | **2017** | **2018** | **2019** | **2019** | **2020** |
| | **Share of value (percent)** | | | | |
| U.S. importers: MiBs: Vietnam.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Vietnam.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Vietnam.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | **Ratio to overall apparent consumption value (percent)** | | | | |
| U.S. importers: MiBs: Vietnam.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Vietnam.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Vietnam.--Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-38

**Appx15196**

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| U.S. importers:  MiBs:  Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Value (1,000 dollars) | | | | |
| U.S. importers:  MiBs:  Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-39

**Appx15197**

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Unit value (dollars per unit) | | | | |
| U.S. importers:  MiBs: Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Difference from AUV for this source for all products (dollars per unit) | | | | |
| U.S. importers:  MiBs: Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging: Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

Appx15198

**Table F-2--Continued**
**Mattresses: U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | *Share of quantity (percent)* | | | | |
| U.S. importers: MiBs: Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | *Ratio to overall apparent consumption quantity (percent)* | | | | |
| U.S. importers: MiBs: Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-2--Continued**
**Mattresses: U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Share of value (percent) | | | | |
| U.S. importers: MiBs: Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Ratio to overall apparent consumption value (percent) | | | | |
| U.S. importers: MiBs: Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Subject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-42

**Appx15200**

Table F-2--Continued
**Mattresses: U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| Item | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| U.S. importers: MiBs: Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Value (1,000 dollars) | | | | |
| U.S. importers: MiBs: Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Unit value (dollars per unit) | | | | | |
| U.S. importers:  MiBs: Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| Difference from AUV for this source for all products (dollars per unit) | | | | | |
| U.S. importers:  MiBs: Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-44

Appx15202

**Table F-2--Continued**
**Mattresses: U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Share of quantity (percent) | | | | |
| U.S. importers: MiBs: Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Ratio to overall apparent consumption quantity (percent) | | | | |
| U.S. importers: MiBs: Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-2--Continued**
**Mattresses: U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Share of value (percent) | | | | |
| U.S. importers: MiBs: Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Ratio to overall apparent consumption value (percent) | | | | |
| U.S. importers: MiBs: Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: Nonsubject sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| U.S. importers:  MiBs: All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Value (1,000 dollars) | | | | |
| U.S. importers:  MiBs: All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-2--Continued**
**Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Unit value (dollars per unit) | | | | | |
| U.S. importers:  MiBs: All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| Difference from AUV for this source for all products (dollars per unit) | | | | | |
| U.S. importers:  MiBs: All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM: All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

F-48

**Appx15206**

Table F-2--Continued
Mattresses: U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Share of quantity (percent) | | | | |
| U.S. importers: MiBs: All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Ratio to overall apparent consumption quantity (percent) | | | | |
| U.S. importers: MiBs: All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: FPM: All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers: All packaging: All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Table continued on next page.

Appx15207

Table F-2--Continued
Mattresses:  U.S. importers' U.S. shipments, by product type and packaging, 2017-19, January to September 2019, and January to September 2020

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Share of value (percent) | | | | |
| U.S. importers:  MiBs:  All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| | Ratio to overall apparent consumption value (percent) | | | | |
| U.S. importers:  MiBs:  All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  FPM:  All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |
| U.S. importers:  All packaging:  All import sources.-- | | | | | |
| Innerspring | *** | *** | *** | *** | *** |
| Non-innerspring | *** | *** | *** | *** | *** |
| Hybrid | *** | *** | *** | *** | *** |
| All product types | *** | *** | *** | *** | *** |

Note.--Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

**Table F-3**
**Mattresses:  U.S. producers' U.S. shipments by size, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Quantity (units)** | | | | | |
| U.S. producers' U.S. shipments.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Value (1,000 dollars)** | | | | | |
| U.S. producers' U.S. shipments.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Unit value (dollars per unit)** | | | | | |
| U.S. producers' U.S. shipments.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Share of quantity (percent)** | | | | | |
| U.S. producers' U.S. shipments.-- Crib | *** | *** | *** | *** | *** |
| Non-crib | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Share of value (percent)** | | | | | |
| U.S. producers' U.S. shipments.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |

Note.--Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

F-51

Appx15209

**Table F-4**
**Mattresses:  U.S. importers' U.S. shipments by size, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Quantity (units)** | | | | | |
| U.S. importers' U.S. shipments from Cambodia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Value (1,000 dollars)** | | | | | |
| U.S. importers' U.S. shipments from Cambodia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Unit value (dollars per unit)** | | | | | |
| U.S. importers' U.S. shipments from Cambodia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Share of quantity (percent)** | | | | | |
| U.S. importers' U.S. shipments from Cambodia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| Non-crib | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Share of value (percent)** | | | | | |
| U.S. importers' U.S. shipments from Cambodia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |

Table continued on next page.

F-52

**Appx15210**

**Table F-4--Continued**
**Mattresses: U.S. importers' U.S. shipments by size, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|------|------|------|------|------|------|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Quantity (units)** | | | | | |
| U.S. importers' U.S. shipments from China.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Value (1,000 dollars)** | | | | | |
| U.S. importers' U.S. shipments from China.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Unit value (dollars per unit)** | | | | | |
| U.S. importers' U.S. shipments from China.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Share of quantity (percent)** | | | | | |
| U.S. importers' U.S. shipments from China.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| Non-crib | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Share of value (percent)** | | | | | |
| U.S. importers' U.S. shipments from China.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |

Table continued on next page.

F-53

**Appx15211**

**Table F-4--Continued**
**Mattresses: U.S. importers' U.S. shipments by size, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Quantity (units)** | | | | | |
| U.S. importers' U.S. shipments from Indonesia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Value (1,000 dollars)** | | | | | |
| U.S. importers' U.S. shipments from Indonesia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Unit value (dollars per unit)** | | | | | |
| U.S. importers' U.S. shipments from Indonesia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Share of quantity (percent)** | | | | | |
| U.S. importers' U.S. shipments from Indonesia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| Non-crib | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Share of value (percent)** | | | | | |
| U.S. importers' U.S. shipments from Indonesia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |

Table continued on next page.

F-54

**Appx15212**

**Table F-4--Continued**
**Mattresses:  U.S. importers' U.S. shipments by size, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| U.S. importers' U.S. shipments from Malaysia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| | Value (1,000 dollars) | | | | |
| U.S. importers' U.S. shipments from Malaysia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| | Unit value (dollars per unit) | | | | |
| U.S. importers' U.S. shipments from Malaysia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| | Share of quantity (percent) | | | | |
| U.S. importers' U.S. shipments from Malaysia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| Non-crib | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| | Share of value (percent) | | | | |
| U.S. importers' U.S. shipments from Malaysia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |

Table continued on next page.

**Table F-4--Continued**
**Mattresses: U.S. importers' U.S. shipments by size, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| *Quantity (units)* | | | | | |
| U.S. importers' U.S. shipments from Serbia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| *Value (1,000 dollars)* | | | | | |
| U.S. importers' U.S. shipments from Serbia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| *Unit value (dollars per unit)* | | | | | |
| U.S. importers' U.S. shipments from Serbia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| *Share of quantity (percent)* | | | | | |
| U.S. importers' U.S. shipments from Serbia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| Non-crib | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| *Share of value (percent)* | | | | | |
| U.S. importers' U.S. shipments from Serbia.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |

Table continued on next page.

F-56

**Appx15214**

**Table F-4--Continued**
**Mattresses:  U.S. importers' U.S. shipments by size, 2017-19, January to September 2019, and January to September 2020**

| Item | 2017 | 2018 | 2019 | 2019 | 2020 |
|---|---|---|---|---|---|
| | | Calendar year | | January to September | |
| | **Quantity (units)** | | | | |
| U.S. importers' U.S. shipments from Thailand.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| | **Value (1,000 dollars)** | | | | |
| U.S. importers' U.S. shipments from Thailand.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| | **Unit value (dollars per unit)** | | | | |
| U.S. importers' U.S. shipments from Thailand.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| | **Share of quantity (percent)** | | | | |
| U.S. importers' U.S. shipments from Thailand.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| Non-crib | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| | **Share of value (percent)** | | | | |
| U.S. importers' U.S. shipments from Thailand.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |

Table continued on next page.

F-57

**Appx15215**

**Table F-4--Continued**
**Mattresses:  U.S. importers' U.S. shipments by size, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Quantity (units)** | | | | | |
| U.S. importers' U.S. shipments from Turkey.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Value (1,000 dollars)** | | | | | |
| U.S. importers' U.S. shipments from Turkey.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Unit value (dollars per unit)** | | | | | |
| U.S. importers' U.S. shipments from Turkey.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Share of quantity (percent)** | | | | | |
| U.S. importers' U.S. shipments from Turkey.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| Non-crib | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Share of value (percent)** | | | | | |
| U.S. importers' U.S. shipments from Turkey.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |

Table continued on next page.

F-58

**Appx15216**

**Table F-4--Continued**
**Mattresses: U.S. importers' U.S. shipments by size, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Quantity (units)** | | | | | |
| U.S. importers' U.S. shipments from Vietnam.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Value (1,000 dollars)** | | | | | |
| U.S. importers' U.S. shipments from Vietnam.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Unit value (dollars per unit)** | | | | | |
| U.S. importers' U.S. shipments from Vietnam.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Share of quantity (percent)** | | | | | |
| U.S. producers' U.S. shipments.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| Non-crib | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Share of value (percent)** | | | | | |
| U.S. producers' U.S. shipments.-- | | | | | |
| Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |

Table continued on next page.

F-59

Appx15217

**Table F-4--Continued**
**Mattresses: U.S. importers' U.S. shipments by size, 2017-19, January to September 2019, and January to September 2020**

| | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| Item | 2017 | 2018 | 2019 | 2019 | 2020 |
| **Quantity (units)** | | | | | |
| U.S. importers' U.S. shipments from subject sources.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Value (1,000 dollars)** | | | | | |
| U.S. importers' U.S. shipments from subject sources.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Unit value (dollars per unit)** | | | | | |
| U.S. importers' U.S. shipments from subject sources.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Share of quantity (percent)** | | | | | |
| U.S. importers' U.S. shipments from subject sources.-- Crib | *** | *** | *** | *** | *** |
| Non-crib | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| **Share of value (percent)** | | | | | |
| U.S. importers' U.S. shipments from subject sources.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |

Table continued on next page.

F-60

Appx15218

**Table F-4--Continued**
**Mattresses: U.S. importers' U.S. shipments by size, 2017-19, January to September 2019, and January to September 2020**

| | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| Item | 2017 | 2018 | 2019 | 2019 | 2020 |
| | Quantity (units) | | | | |
| U.S. importers' U.S. shipments from nonsubject sources.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| | Value (1,000 dollars) | | | | |
| U.S. importers' U.S. shipments from nonsubject sources.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| | Unit value (dollars per unit) | | | | |
| U.S. importers' U.S. shipments from nonsubject sources.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| | Share of quantity (percent) | | | | |
| U.S. importers' U.S. shipments from nonsubject sources.-- Crib | *** | *** | *** | *** | *** |
| Non-crib | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| | Share of value (percent) | | | | |
| U.S. importers' U.S. shipments from nonsubject sources.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |

Table continued on next page.

F-61

**Appx15219**

Table F-4--Continued
**Mattresses: U.S. importers' U.S. shipments by size, 2017-19, January to September 2019, and January to September 2020**

| Item | Calendar year | | | January to September | |
|---|---|---|---|---|---|
| | 2017 | 2018 | 2019 | 2019 | 2020 |
| Quantity (units) | | | | | |
| U.S. importers' U.S. shipments from all import sources.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Value (1,000 dollars) | | | | | |
| U.S. importers' U.S. shipments from all import sources.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Unit value (dollars per unit) | | | | | |
| U.S. importers' U.S. shipments from all import sources.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Share of quantity (percent) | | | | | |
| U.S. importers' U.S. shipments from all import sources.-- Crib | *** | *** | *** | *** | *** |
| Non-crib | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |
| Share of value (percent) | | | | | |
| U.S. importers' U.S. shipments from all import sources.-- Crib | *** | *** | *** | *** | *** |
| All other mattresses | *** | *** | *** | *** | *** |
| All sizes | *** | *** | *** | *** | *** |

Note.--Shares and ratios shown as "0.0" represent values greater than zero, but less than "0.05" percent.

Source: Compiled from data submitted in response to Commission questionnaires.

**APPENDIX G**

**PRICE AND PURCHASE COST DATA EXCLUDING U.S. PRODUCER \*\*\***

In the preliminary phase of these investigations, the Commission found that U.S. producers *** were related parties. In this final phase, *** provided a timely response to the questionnaire with U.S. producer pricing data.

In its U.S. producers' questionnaire in this final phase, *** provided data only for product ***. Table G-1 and figure G-1 provide price data for product *** excluding these data from ***, corresponding to table V-*** and figure V-***. Table G-2 and figure G-2 provide U.S. price and cost for product *** excluding the data from ***, corresponding to table V-*** and figure V-***. Figure G-3 corresponds to figure V-*** and shows price and cost data for U.S. producers (excluding ***) and importers.

Table V-18 shows price trends for the various pricing products by country. With the removal of *** from the producer pricing data, the price *** for U.S. product *** would be *** percent. The range of U.S. prices for product *** would be from a minimum of $*** to the *** maximum of $***.

Tables G-3 and G-4 correspond to tables V-20 and V-21, presenting underselling/ (overselling) margins for prices (table G-3) and price-cost differences instances for U.S. prices and costs (table G-4), with data for U.S. producer *** excluded.

G-3

**Appx15223**

**Table G-1**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product *** (excluding U.S. producer data from ***) and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | Cambodia | | | China | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product ***.

Table continued on next page.

G-4

**Appx15224**

**Table G-1--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product \*\*\* (excluding U.S. producer data from \*\*\*) and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | Indonesia | | | Malaysia | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Apr.-June | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| July-Sept. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Oct.-Dec. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| **2018:** Jan.-Mar. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Apr.-June | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| July-Sept. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Oct.-Dec. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| **2019:** Jan.-Mar. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Apr.-June | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| July-Sept. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Oct.-Dec. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| **2020:** Jan.-Mar. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Apr.-June | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| July-Sept. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |

Note: Product \*\*\*.

Table continued on next page.

**Table G-1--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product \*\*\* (excluding U.S. producer data from \*\*\*) and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| | United States | | Serbia | | | Thailand | | |
|---|---|---|---|---|---|---|---|---|
| Period | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product \*\*\*.

Table continued on next page.

G-6

**Appx15226**

**Table G-1--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product \*\*\***
**(excluding U.S. producer data from \*\*\*) and margins of underselling/(overselling), by quarter,**
**January 2017-September 2020**

| Period | United States | | Turkey | | | Vietnam | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** Jan.-Mar. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Apr.-June | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| July-Sept. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Oct.-Dec. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| **2018:** Jan.-Mar. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Apr.-June | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| July-Sept. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Oct.-Dec. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| **2019:** Jan.-Mar. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Apr.-June | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| July-Sept. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Oct.-Dec. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| **2020:** Jan.-Mar. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Apr.-June | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| July-Sept. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |

Note: Product \*\*\*.

Table continued on next page.

**Table G-1--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic and imported product \*\*\* (excluding U.S. producer data from \*\*\*) and margins of underselling/(overselling), by quarter, January 2017-September 2020**

| Period | United States | | All subject countries | | |
|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | Price ($ per mattress) | Quantity (mattresses) | Margin (percent) |
| **2017:** | | | | | |
| Jan.-Mar. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Apr.-June | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| July-Sept. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Oct.-Dec. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| **2018:** | | | | | |
| Jan.-Mar. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Apr.-June | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| July-Sept. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Oct.-Dec. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| **2019:** | | | | | |
| Jan.-Mar. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Apr.-June | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| July-Sept. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Oct.-Dec. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| **2020:** | | | | | |
| Jan.-Mar. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Apr.-June | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| July-Sept. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |

Note: Product \*\*\*.

Source: Compiled from data submitted in response to Commission questionnaires.

G-8

Appx15228

**Figure G-1**
**Mattresses: Weighted-average prices and quantities of domestic and imported product \*\*\*, by quarter, January 2017-September 2020**

\*       \*       \*       \*       \*       \*       \*

Product \*\*\*.

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx15229**

**Table G-2**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product \*\*\* excluding \*\*\*, landed duty-paid costs and quantities of imported product \*\*\*, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | Cambodia | | | China | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** Jan.-Mar. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Apr.-June | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| July-Sept. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Oct.-Dec. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| **2018:** Jan.-Mar. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Apr.-June | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| July-Sept. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Oct.-Dec. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| **2019:** Jan.-Mar. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Apr.-June | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| July-Sept. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Oct.-Dec. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| **2020:** Jan.-Mar. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Apr.-June | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| July-Sept. | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |

Note: Product \*\*\*

Table continued on next page.

G-10

**Table G-2--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product *** excluding ***, landed duty-paid costs and quantities of imported product ***, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | Indonesia | | | Malaysia | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product ***.

Table continued on next page.

Appx15231

**Table G-2--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product \*\*\* excluding \*\*\*, landed duty-paid costs and quantities of imported product \*\*\*, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | Thailand | | | Turkey | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product \*\*\*.

Table continued on next page.

**Table G-2--Continued**
**Mattresses: Weighted-average f.o.b. prices and quantities of domestic product \*\*\* excluding \*\*\*, landed duty-paid costs and quantities of imported product \*\*\*, and price-cost differentials, by quarter, January 2017-September 2020**

| Period | United States | | Vietnam | | | All subject countries | | |
|---|---|---|---|---|---|---|---|---|
| | Price ($ per mattress) | Quantity (mattresses) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) | LDP cost ($ per mattress) | Quantity (mattresses) | Price-cost differ-ential (percent) |
| **2017:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2018:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2019:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |
| Oct.-Dec. | *** | *** | *** | *** | *** | *** | *** | *** |
| **2020:** Jan.-Mar. | *** | *** | *** | *** | *** | *** | *** | *** |
| Apr.-June | *** | *** | *** | *** | *** | *** | *** | *** |
| July-Sept. | *** | *** | *** | *** | *** | *** | *** | *** |

Note: Product \*\*\*.

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure G-2**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product \*\*\*, by quarter, January 2017-September 2020**

      \*      \*      \*      \*      \*      \*      \*

Product \*\*\*

Source: Compiled from data submitted in response to Commission questionnaires.

**Figure G-3**
**Mattresses: Weighted-average prices, landed duty-paid costs, and quantities of domestic and imported product \*\*\*, excluding data from U.S. producer \*\*\*, by quarter, January 2017-September 2020**

$$* \qquad * \qquad * \qquad * \qquad * \qquad * \qquad *$$

Product \*\*\*.

Source: Compiled from data submitted in response to Commission questionnaires.

**Appx15235**

**Table G-3**
**Mattresses: Instances of underselling/(overselling) and the range and average of margins, by country, January 2017-September 2020, excluding data for U.S. producer \*\*\***

| Source | Underselling | | | | |
|---|---|---|---|---|---|
| | Number of quarters | Quantity (mattresses) | Average margin (percent) | Margin range (percent) | |
| | | | | Min | Max |
| Cambodia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| China | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Indonesia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Malaysia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Serbia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Thailand | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Turkey | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Vietnam | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Total | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Source | (Overselling) | | | | |
| | Number of quarters | Quantity[1] (mattresses) | Average margin (percent) | Margin range (percent) | |
| | | | | Min | Max |
| Cambodia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| China | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Indonesia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Malaysia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Serbia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Thailand | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Turkey | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Vietnam | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Total | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |

Note: These data include only quarters in which there is a comparison between the U.S. and subject product.

Source: Compiled from data submitted in response to Commission questionnaires.

G-16

Appx15236

**Table G-4**
**Mattresses: Comparisons of import purchase costs and U.S.-producer sales prices, by country, January 2017-September 2020, excluding data for U.S. producer \*\*\***

| Source | Import purchase cost lower than U.S. sales price | | | | |
|---|---|---|---|---|---|
| | Number of quarters | Quantity (mattresses) | Average price-cost difference (percent) | Price-cost difference range (percent) | |
| | | | | Min | Max |
| Cambodia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| China | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Indonesia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Malaysia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Serbia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Thailand | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Turkey | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Vietnam | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Total | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Source | (Import purchase cost higher than U.S. sales price) | | | | |
| | Number of quarters | Quantity (mattresses) | Average price-cost difference (percent) | Price-cost difference range (percent) | |
| | | | | Min | Max |
| Cambodia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| China | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Indonesia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Malaysia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Serbia | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Thailand | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Turkey | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Vietnam | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |
| Total | \*\*\* | \*\*\* | \*\*\* | \*\*\* | \*\*\* |

Note: These data include only quarters in which there is a comparison between the U.S. and subject product

Source: Compiled from data submitted in response to Commission questionnaires.

G-17

Appx15237